**HUNTON ANDREWS KURTH LLP**
Tyler P. Brown (admitted *pro hac vice*)
Jennifer E. Wuebker (D.C. Bar No. 1035039)
Nicholas S. Monico (admitted *pro hac vice*)
951 E. Byrd Street
Richmond, Virginia 23219
Telephone: (804) 788-8200

*Counsel for Debtor and Debtor in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **Compass Coffee, LLC,** | : | **Case No. 26-00005 (ELG)** |
| | : | |
| **Debtor.** | : | |
| | : | |
| | : | |

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTOR'S SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**<u>Introduction</u>**

Compass Coffee, LLC, the debtor and debtor in possession in the above-captioned chapter 11 case (the "***Debtor***"), with the assistance of its advisors, has filed its Schedules of Assets and Liabilities (the "***Schedules***") and Statements of Financial Affairs (the "***Statements***, and together with the Schedules, the "***Schedules and Statements***") with the United States Bankruptcy Court for the District of Columbia (the "***Bankruptcy Court***"), pursuant to section 521 of title 11 of the United States Code (the "***Bankruptcy Code***"), and rule 1007 of the Federal Rules of Bankruptcy Procedure.

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtor's Schedules and Statements (the "***Global Notes***") pertain to, are incorporated by reference in, and comprise an integral part of the Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("***GAAP***") in the United States, nor are they intended to be fully reconciled with the financial statements of the Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

The Debtor and its agents and attorneys do not guarantee or warrant the accuracy or completeness of the data that is provided herein or in the Schedules and Statements and shall not

be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein and in the Schedules and Statements.  While every effort has been made to provide accurate and complete information herein and in the Schedules and Statements, inadvertent errors or omissions may exist.  The Debtor and its agents and attorneys expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or in the Schedules and Statements, or to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtor or its agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys and financial advisors are advised of the possibility of such damages.

Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, to the extent that the Debtor shows more assets than liabilities, it is not an admission that such Debtor was solvent at the Petition Date (as defined herein) or at any time prior to the Petition Date.  Likewise, to the extent that a Debtor shows more liabilities than assets, it is not an admission that such Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

Mr. Michael Haft, the Chief Executive Officer of the Debtor, has signed the Schedules and Statements.  Mr. Haft is an authorized signatory for the Debtor.  In reviewing and signing the Schedules and Statements, Mr. Haft necessarily has relied upon the efforts, statements, and representations of the Debtor's advisors.  Mr. Haft has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## Global Notes and Overview of Methodology

1.     **Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Debtor reserves all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("***Claim***") description, designation; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of liability by the Debtor. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtor's chapter 11 case, including, without limitation, issues involving Claims, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2.     **Description of Case and "As Of" Information Date**.  On January 6, 2026 (the "Petition Date"), the Debtor filed its voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtor is operating its business as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The asset information provided herein represents the asset data of the Debtor as of the Petition Date.  Unless otherwise noted herein and in the Schedules and Statements, liability information provided herein represents the liability data of the Debtor as of the Petition Date.

3.     **Net Book Value of Assets**.  Unless otherwise indicated, the Debtor's Schedules and Statements reflect net book values as of the Petition Date.  Additionally, because the book values of assets may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date.  Furthermore, values for assets that have been fully depreciated or were expensed for accounting purposes may not appear in these Schedules and Statements as they have no net book value.

4.     **Recharacterization**.  The Debtor has undertaken reasonable efforts based upon information currently available to it to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, the Debtor reserves all of its rights to re-characterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired post-petition.

3

5.      **Liabilities**.  The Debtor has sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.  Accordingly, the Debtor reserves all of its rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtor reserves all of its rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

6.      **Excluded Assets and Liabilities**.  The Debtor has excluded certain categories of assets, tax accruals and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, and deferred gains.  The Debtor also has excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist or are anticipated to or may accrue at some time in the future.  With respect to leases, assets and liabilities recorded according to ASC 842 Lease Accounting Standard are not included in the Schedules.  In addition, certain immaterial assets and liabilities may have been excluded.

7.      **Insiders**.  Persons listed as "insiders" have been included for informational purposes only and including them in the Schedules and Statements shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code or otherwise under applicable law.  Moreover, the Debtor does not take any position with respect to: (a) any insider's influence over the control of the Debtor; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtor or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

8.      **Intellectual Property Rights.**  Exclusion or omission of certain intellectual property shall not be construed as an admission that such intellectual property rights do not exist, have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

9.  **Executory Contracts**.  The Debtor has made diligent attempts based upon information currently available to it to identify contracts and leases as executory and unexpired within the scope of section 365 of the Bankruptcy Code.  Nevertheless, the Debtor reserves all of its rights with respect to the inclusion or exclusion of executory contracts and unexpired leases, as well as the named parties to any and all executory contracts and unexpired leases, including the right to amend Schedule G as appropriate and as additional information may become available.

10.    **Confidentiality**.  There may be instances in which certain information was not included or redacted due to the nature of an agreement between the Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual.

11.    **Classifications**.  Listing a Claim on (a) Schedule D as "secured," (b) Schedule E/F as "priority," (c) Schedule E/F as "unsecured," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's rights to re-characterize or reclassify such Claim or contract or lease or to setoff of such Claims.

12.    **Claims Description**.  Schedules D, and E/F permit the Debtor to designate a Claim as "disputed," "contingent," and "unliquidated."  Any failure to designate a Claim as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that liability for and the amount of such Claim is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtor reserves all of its rights to dispute, or assert offsets or defenses to, any Claim reflected on the Schedules and Statements on any grounds, including but not limited to liability, amount or classification.  Additionally, the Debtor expressly reserves all of its rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtor.  Finally, listing a Claim that has been or may be paid post-petition does not negate the effect of the payment of such Claim, or entitle the holder of any such Claim to double payment on account of such Claim.

13.    **Causes of Action**.  Despite its reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third parties as assets in the Schedules and Statements because efforts to identify certain causes of action are still ongoing, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtor reserves all of its rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") it may have, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action, nor may the Schedules and Statements be used in any litigation in these or related to this chapter 11 case.

14.    **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

      a.    Undetermined Amounts.  The description of an amount or value as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount or value.

      b.  <u>Totals</u>.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

      c.  <u>Paid Claims</u>.  The Debtor was authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court.  Accordingly, certain outstanding liabilities may have been reduced or satisfied by post-petition payments made on account of prepetition liabilities.  To the extent the Debtor pays any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtor reserves all of its rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid overpayment of or duplicate payments for any such liabilities.

      d.  <u>Liens</u>.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

15.   **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

16.   **Setoffs**.  The Debtor incurs certain offsets and other similar rights during the ordinary course of business.  Although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules and Statements, offsets are not independently accounted for, and as such, are or may be excluded from the Schedules and Statements.

17.   **Global Notes Control**.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

## Specific Disclosures with Respect to the Debtor's Schedules

**Schedule A/B, Part 1.**  Cash balances presented on Schedule A/B, Part 1 are actual cash balances as of the Petition Date.  Details with respect to the Debtor's bank accounts are provided in the *Debtor's Motion for Entry of Interim and Final Orders (I) Authorizing the Debtor to Maintain Its Existing Cash Management System, Bank Accounts, and Business Forms; (II) Waiving Certain Requirements of the U.S. Trustee Operating Guidelines; and (III) Granting Related Relief*, filed on January 6, 2026 [Docket No. 8].

**Schedule A/B, Part 2.**  Prepaid expense, security deposits and advance payment retainers included on Schedule A/B, Part 2 are as of the Petition Date.

**Schedule A/B, Part 3.**  Accounts receivable included on Schedule A/B, Part 3 include the amount, as of the Petition Date.

**Schedule A/B, Part 10.**  Exclusion or omission of certain intellectual property shall not be construed as an admission that such intellectual property rights do not exists, conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

**Schedule A/B, Part 11**.  The Debtor has made a diligent attempt to list its interest in all known other assets in response to Schedule A/B, Part 11.  Any inadvertent failure to list any other such asset, including unexhausted insurance policies in which it has an interest, is not an admission by the Debtor with respect to any such asset and coverage pursuant to any such policy.  Similarly, any inadvertent failure to include an insurance policy that is exhausted or in which the Debtor might otherwise not have an interest also is not an admission by the Debtor with respect to any such asset and coverage pursuant to any such policy.

**Schedule D**.  The Claims listed on Schedule D arose or were incurred on various dates. Where a date has not been provided, the Debtor believes that such secured claim arose or was incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtor reserve its right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D.  Moreover, although the Debtor has scheduled Claims of various creditors as secured Claims, the Debtor reserves all of its rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.  The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability.

**Schedule E/F**.  The Debtor has used best efforts to report all general unsecured Claims against the Debtor on Schedule E/F based upon the Debtor's existing books and records as of the Petition Date.  The Claims of individual creditors are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor.  The Debtor reserves all of its rights with

7

respect to any such credits and allowances including the right to assert objections and/or setoffs with respect to same. Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts may, however, be reflected on the Debtor's books and records as required in accordance with GAAP or past practice. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.

The Claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. Determining the date upon which each Claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a date for each Claim listed on Schedule E/F. Furthermore, claims listed on Schedule E/F have been aggregated by creditor and may include several dates of incurrence for the aggregate balance listed.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Additionally, Schedule E/F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

The Bankruptcy Court has authorized the Debtor, in its discretion, to pay certain liabilities that may be entitled to priority under the applicable provisions of the Bankruptcy Code. For example, on January 8, 2026, the Bankruptcy Court entered the *Interim Order (I) Authorizing Debtor to Pay Certain Claims of Critical Vendors and (II) Granting Related Relief* [Docket No. 53], authorizing the Debtor to pay certain critical supplier claims. To the extent such claims have been paid or may be paid pursuant to further Bankruptcy Court orders, they may not be included on Schedule E/F.

**Schedule G**. Although the Debtor's existing books, records, and financial systems have been relied upon to identify and schedule executory contracts and diligent efforts have been made to ensure the accuracy of the Debtor's Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtor's reasonable efforts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth on Schedule G and to amend or supplement Schedule G as necessary.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including but not limited to amendments, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. The Debtor expressly reserves its rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or, multiple, severable, or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtor's use of reasonable efforts to identify

8

such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed therein shall be deemed to include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed therein.

The Debtor reserves all of its rights, claims, and Causes of Action with respect to the contracts and leases on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtor's rights under the Bankruptcy Code with respect to any such omitted contract or agreement is not impaired by the omission.

The listing of any lease or contract on Schedule G does not constitute an admission by the Debtor as to the validity or enforceability of any such lease or contract or that such contract is an executory contract or that a lease is an unexpired lease.  The Debtor reserves all of its rights to dispute the effectiveness of any lease or contract listed on Schedule G or to amend Schedule G at any time to remove any lease or contract.

**Schedule H.**  The Debtor has used its best efforts to locate and identify guaranties and other secondary liability claims (collectively "***Guaranties***") in their executory contracts, unexpired leases, and other such agreements, however, a review of these agreements, specifically the Debtor's leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtor has reflected the Guaranty obligations for both the primary obligor and the guarantors on Schedule H.  Certain guaranties with respect to the Debtor's contracts and leases may not be included on Schedule H, but such Guaranties may be identified upon further review. Therefore, the Debtor reserves its rights to amend the Schedules to the extent additional Guaranties are identified.

## Specific Disclosures with Respect to the Debtor's Statements

**Statement 3**.  Statement 3 includes disbursements or other transfers made by the Debtor to creditors. The amounts listed in Statement 3 reflect the Debtor's disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.  In addition, the amount of certain settlement payments are subject to confidentiality restrictions and are not disclosed.  These payments are identified by the phrase "confidential settlement amount."

**Statement 4**.  Listing an individual on Statement 4 is not an admission that such individual is an insider or a creditor of the Debtor.  With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), and/or expense reimbursement.

**Statement 7**.  Information provided in Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.   Any information contained in Statement 7 shall not be a binding representation of the Debtor's liabilities with respect to any of the suits and proceedings identified therein.

**Statement 11.** For completeness, the figures presented in Statement 11 include all payments made by the Debtor to Hunton Andrews Kurth LLP, who is advising the Debtor with respect to bankruptcy-related issues in the chapter 11 case, and therefore also include certain amounts related to professional advice for non-bankruptcy matters.

**Statement 26.**  The Debtor has listed in Statement 26 those individuals and/or firms that have been identified as having the primary responsibility to maintain or that have supervised the keeping of the Debtor's books and records.  Notwithstanding this listing, additional parties not listed may have had access to the Debtor's books and record including individuals listed in response to Statement 26.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

**Fill in this information to identify the case:**

Debtor name _____Compass Coffee, LLC_____

United States Bankruptcy Court for the:_____ District of ___Columbia___
                                                                                                    (State)

Case number (If known): _____26-00005 (ELG)_____

❑ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                    **12/15**

---

**Part 1:** **Summary of Assets**

---

1. **Schedule A/B: Assets—Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.............................................................. | $ 0.00 |

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*.............................................................. | $ 4,992,741 |

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.............................................................. | $ 4,992,741 |

---

**Part 2:** **Summary of Liabilities**

---

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*............................ | $ 1,626,644.51 |

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ...................................... | $ 0.00 |

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ...................................... | **+** $ 11,068,077 |

4. **Total liabilities**..................................................................................................
   Lines 2 + 3a + 3b | $ 12,694,721.51 |

---

**Fill in this information to identify the case:**

Debtor name  Compass Coffee, LLC

United States Bankruptcy Court for the: _____ District of  Columbia
(State)

Case number (If known):  26-00005 (ELG)

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand** — $ _____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
   |---|---|---|---|
   | 3.1. See attached rider | | ___ ___ ___ ___ | $ 706,685 |
   | 3.2. | | ___ ___ ___ ___ | $ |

4. **Other cash equivalents** *(Identify all)*

   | | |
   |---|---|
   | 4.1. Undeposited funds | $ 251,384 |
   | 4.2. | $ |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.     $ 958,070

### Part 2:    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

   | | Current value of debtor's interest |
   |---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   | | |
   |---|---|
   | 7.1. See attached rider | $ 22,003 |
   | 7.2. | $ |

Debtor    Compass Coffee, LLC
_____
Name

Case number (if known) 26-00005 (ELG)

**8.  Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. See attached rider _____ $  91,132 _____

8.2. _____ $ _____

**9.  Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.    $  113,134 _____

---

| Part 3: | Accounts receivable |
|---|---|

**10.  Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

■ Yes. Fill in the information below.

Current value of debtor's interest

**11.  Accounts receivable**

11a. 90 days old or less:  476,982 _____ – _____ = ....... ➔ $ 476,982 _____
                           face amount                doubtful or uncollectible accounts

11b. Over 90 days old:  39,797 _____ – _____ = ....... ➔ $ 39,797 _____
                        face amount               doubtful or uncollectible accounts

**12.  Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.    $ 516,779 _____

---

| Part 4: | Investments |
|---|---|

**13.  Does the debtor own any investments?**

☐ No. Go to Part 5.

■ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14.  Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. _____ _____ $ _____

14.2. _____ _____ $ _____

**15.  Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                   % of ownership:

15.1. Shares in Union Kitchen _____ 1.5 %    Cost _____ $ 60,000 _____

15.2. _____ % _____ $ _____

**16.  Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1. _____ _____ $ _____

16.2. _____ _____ $ _____

**17.  Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.    $ 60,000 _____

---

Debtor  Compass Coffee, LLC
_____     Case number *(if known)* __26-00005 (ELG)_____
        Name

---

**Part 5:    Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** | MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** | MM / DD / YYYY | $_____ | _____ | $_____ |
| 22. **Other inventory or supplies** Cafe inventory | MM / DD / YYYY | $_____ | Cost | $ 1,228,680 |

23. **Total of Part 5**    $ | 1,228,680 |

Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**

☐ No

☑ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes. Book value   74,810   Valuation method   Cost   Current value   74,810

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $_____ | _____ | $_____ |
| 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish | $_____ | | $_____ |
| 30. **Farm machinery and equipment**  (Other than titled motor vehicles) | $_____ | | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $_____ | | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $_____ | | $_____ |

Debtor   Compass Coffee, LLC
         _____          Case number *(if known)* 26-00005 (ELG)
         Name

33. **Total of Part 6.**

   Add lines 28 through 32. Copy the total to line 85.                                    $_____

34. **Is the debtor a member of an agricultural cooperative?**

   ☐ No

   ☐ Yes. Is any of the debtor's property stored at the cooperative?

      ☐ No

      ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

   ☐ No

   ☐ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

   ☐ No

   ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

   ☐ No

   ☐ Yes

---

**Part 7:   Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No. Go to Part 8.

   ■ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** <br> Furniture | $ 80,973 | Book value | $ 80,973 |
| 40. **Office fixtures** <br> _____ | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** <br> _____ | $_____ | _____ | $_____ |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**

   Add lines 39 through 42. Copy the total to line 86.                                    $ 80,973

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

   ☐ No

   ■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

   ■ No

   ☐ Yes

---

Debtor    Compass Coffee, LLC _____    Case number (if known) 26-00005 (ELG)
          Name

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1_____ | $_____ | _____ | $_____ |
| 47.2_____ | $_____ | _____ | $_____ |
| 47.3_____ | $_____ | _____ | $_____ |
| 47.4_____ | $_____ | _____ | $_____ |
| 48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1_____ | $_____ | _____ | $_____ |
| 48.2_____ | $_____ | _____ | $_____ |
| 49. **Aircraft and accessories** | | | |
| 49.1_____ | $_____ | _____ | $_____ |
| 49.2_____ | $_____ | _____ | $_____ |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| See attached rider | $ 865,690 | Book value | $ 865,690 |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ 865,690

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor _____Compass Coffee, LLC_____   Case number _(if known)_ 26-00005 (ELG)
          Name

---

## Part 9:   Real property

54. **Does the debtor own or lease any real property?**
   - ☐ No. Go to Part 10.
   - ☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 See attached rider | _____ | $_____ | _____ | $_____ |
| 55.2 _____ | _____ | $_____ | _____ | $_____ |
| 55.3 _____ | _____ | $_____ | _____ | $_____ |
| 55.4 _____ | _____ | $_____ | _____ | $_____ |
| 55.5 _____ | _____ | $_____ | _____ | $_____ |
| 55.6 _____ | _____ | $_____ | _____ | $_____ |

56. **Total of Part 9.**
   Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

   $ 0.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
   - ☑ No
   - ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
   - ☑ No
   - ☐ Yes

---

## Part 10:   Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**
   - ☐ No. Go to Part 11.
   - ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** See attached rider | $ Undetermined | N/A | $ Undetermined |
| 61. **Internet domain names and websites** See attached rider | $ Undetermined | N/A | $ Undetermined |
| 62. **Licenses, franchises, and royalties** _____ | $_____ | | $_____ |
| 63. **Customer lists, mailing lists, or other compilations** _____ | $_____ | | $_____ |
| 64. **Other intangibles, or intellectual property** _____ | $_____ | | $_____ |
| 65. **Goodwill** _____ | $_____ | | $_____ |

66. **Total of Part 10.**
   Add lines 60 through 65. Copy the total to line 89.

   $_____

---

Debtor  Compass Coffee, LLC
Name _____   Case number (if known) 26-00005 (ELG)

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☐ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 11: | All other assets |
| --- | --- |

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

71. **Notes receivable**

Description (include name of obligor)

_____   _____ − _____ = ➔ $_____
                                  Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

_____   Tax year _____   $_____
_____   Tax year _____   $_____
_____   Tax year _____   $_____

73. **Interests in insurance policies or annuities**

None with cash value                              $_____

74. **Causes of action against third parties** (whether or not a lawsuit has been filed)

Claims against AP DC Tomato's LLC and Jemal's Pappas Tomato's LLC (see Statements Part 3, 7)

$ Undetermined

Nature of claim        _____

Amount requested     $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

$_____

Nature of claim        _____

Amount requested     $_____

76. **Trusts, equitable or future interests in property**

$_____

77. **Other property of any kind not already listed**  Examples: Season tickets, country club membership

Leasehold improvements                            $ 1,169,415

$_____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$ 1,169,415

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor     Compass Coffee, LLC                                           Case number *(if known)*  26-00005 (ELG)
           _____
           Name

---

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 958,070 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 113,134 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 516,779 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 60,000 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 1,228,680 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 80,973 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 865,690 | |
| 88. **Real property.** *Copy line 56, Part 9.* ............................➜ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ _____ | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 1,169,415 | |
| 91. **Total.** Add lines 80 through 90 for each column.....................91a. | $ 5,092,741 | + 91b. $ 0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ............  5,092,741 ....................................... $ 4,992,741

---

**Compass Coffee, LLC**

**Part 1, Question 3:  Checking, savings, money market, or financial brokerage accounts**

| Name of institution | Type of account | Last 4 digits of account number | Current value of debtor's interest (as of filing date) |
|---|---|---|---|
| EagleBank | Checking/Concentration Account | 4905 | 318,644 |
| EagleBank | Checking/Sales Tax | 9037 | 119,685 |
| UBS Bank | Savings Accounts/Security Deposit | 1210 | 12 |
| UBS Bank | Savings Accounts/Security Deposit | 5965 | 18,727 |
| UBS Bank | Savings Accounts/Security Deposit | 5966 | 16,994 |
| UBS Bank | Savings Accounts/Security Deposit | 5967 | - |
| UBS Bank | Savings Accounts/Security Deposit | 0465 | 2,121 |
| Paypal | Business account | KYA8 | 445 |
| Gemini | Trading | n/a | 1,278 |
| First Internet Bank of Indiana | Deposit/Mobile Order Revenue Receipt | 3424 | 209,339 |
| Capital One Bank, NA | Deposit/Café Cash | 2872 | 19,281 |
| Square Bitcoin | Bitcoin held in Square | n/a | 151 |
| Coinbase | Cash held in Coinbase | n/a | 8 |
| | **Total** | | **706,685** |

# Compass Coffee, LLC

**Part 2, Question 7: Deposits, including security deposits and utility deposits**

| Description, including name of holder of deposit | Current value of debtor's interest |
|---|---|
| Greystar | $ 4,503 |
| Core Spaces College Park | $ 5,000 |
| 2130 P Street Associates | $ 7,500 |
| 13th & F Associates, LP. | $ 5,000 |
| **Total** | **$ 22,003** |

## Compass Coffee, LLC

## Part 2, Question 8:  Prepayments, including prepayments on executory contracts, leases, insurance, taxes and rent

| Description, including name of holder of prepayment | Amount | |
|---|---|---:|
| ScaleNorth Inc., advnace payment retainer for accounting services | $ | 5,000 |
| Zurich prepaid insurance | $ | 18,358 |
| NetGain Solutions Inc prepaid software | $ | 15,251 |
| EagleBank commitment fees | $ | 18,408 |
| Vendon Prepayment - Art Display Co | $ | 12,624 |
| Vendon Prepayment - BALDWIN KRYSTYN SHERMAN PARTNERS, LLC | $ | 7,995 |
| Vendon Prepayment - Cake Deco | $ | 685 |
| Vendon Prepayment - Mother Earth Products | $ | 176 |
| Vendon Prepayment - Royal Tea New York, LLC | $ | 862 |
| Vendon Prepayment - Sysco | $ | 126 |
| Vendon Prepayment - Waka Coffee | $ | 78 |
| Vendon Prepayment - Wired4Signs | $ | 8,694 |
| Vendon Prepayment - YesPac | $ | 2,865 |
| Vendon Prepayment - Tricorbraun | $ | 9 |
| **Total** | **$** | **91,132** |

**Compass Coffee, LLC**

**Part 8, Question 50: Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| General description | Net book value of debtor's interest (remaining amount owed on lease) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Production Equipment | 49,035 | book value | $ 49,035 |
| Coffee Brewing Equipment | 88,245 | book value | $ 88,245 |
| Signs | 34,124 | book value | $ 34,124 |
| Support Equipment | 36,459 | book value | $ 36,459 |
| Café Equipment | 320,643 | book value | $ 320,643 |
| Other capitalized assets | 337,184 | book value | $ 337,184 |
| | | **Total** | **$ 865,690** |

**Compass Coffee, LLC**

**Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 1023 7th St | Lessee | n/a | n/a | n/a |
| 1201 Half St | Lessee | n/a | n/a | n/a |
| 1301 K St | Lessee | n/a | n/a | n/a |
| 1351 Wisconsin Ave | Lessee | n/a | n/a | n/a |
| 1401 Eye St | Lessee | n/a | n/a | n/a |
| 1401 Okie St | Lessee | n/a | n/a | n/a |
| 1535 7th St | Lessee | n/a | n/a | n/a |
| 1703 H St | Lessee | n/a | n/a | n/a |
| 1827 Adams Mill | Lessee | n/a | n/a | n/a |
| 1921 8th St | Lessee | n/a | n/a | n/a |
| 1924 14th St | Lessee | n/a | n/a | n/a |
| 2150 P St | Lessee | n/a | n/a | n/a |
| 435 11th St | Lessee | n/a | n/a | n/a |
| 4850 Massachusetts Ave | Lessee | n/a | n/a | n/a |
| 555 13th St | Lessee | n/a | n/a | n/a |
| 650 F St | Lessee | n/a | n/a | n/a |
| 82 I St | Lessee | n/a | n/a | n/a |
| 849 18th St | Lessee | n/a | n/a | n/a |
| 4210 Knox | Lessee | n/a | n/a | n/a |
| 10400 Fairfax Blvd | Lessee | n/a | n/a | n/a |
| 1201 Wilson Blvd | Lessee | n/a | n/a | n/a |
| 3003 Washington Blvd | Lessee | n/a | n/a | n/a |
| 4100 Wilson Blvd | Lessee | n/a | n/a | n/a |
| 4300 Wilson Blvd | Lessee | n/a | n/a | n/a |
| 4710 Langston Blvd | Lessee | n/a | n/a | n/a |
| 7393 Lee Highway | Lessee | n/a | n/a | n/a |

Compass Coffee LLC

**Part 10, Question 60: Patents, copyrights, trademarks, and trade secrets**

| Trademarks | Net book value of debtors' interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COMPASS CAFÉ (IR 1769464) | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (B&W) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ (IR 1769464) | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (B&W) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| BITCOIN BLEND (IR 1776723) | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ (IR 1769464) | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (B&W) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| BITCOIN BLEND | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) | Undetermined | N/A | Undetermined |
| REAL GOOD COFFEE (Stylized) | Undetermined | N/A | Undetermined |
| BITCOIN BLEND (IR 1776723) | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ (IR 1769464) | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ (IR 1769464) | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ (IR 1769464) | Undetermined | N/A | Undetermined |
| COMPASS COFFEE (IR 1651217) | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (B&W) | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (B&W) | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (B&W) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| BITCOIN BLEND (IR 1776723) | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ (IR 1769464) | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| BITCOIN BLEND (IR 1776723) | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ (IR 1769464) | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| COMPASS COFFEE and Design | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (B&W) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| BITCOIN BLEND | Undetermined | N/A | Undetermined |
| CARDINAL | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| COMPASS COFFEE and Design | Undetermined | N/A | Undetermined |
| COMPASS COFFEE and Design | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (B&W) | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (color) | Undetermined | N/A | Undetermined |
| CROWN TEA and Design | Undetermined | N/A | Undetermined |
| EAST ASIA AMERICAS AFRICA EARTHY & HERBAL CHOCOLATEY & NUTTY VIBRANT & FRUITY LIGHT EASTING STRAWBERRY, SMOOTH, CREAMY, 7TH STREET, VANILLA, CARAMEL, ALMONDS, HORIZON, BRIGHT, BERRY-LIKE, SWEET (and other words) and Design | Undetermined | N/A | Undetermined |
| EMBLEM ESPRESSO | Undetermined | N/A | Undetermined |
| EMBLEM ESPRESSO and Design | Undetermined | N/A | Undetermined |
| MADE IN DC and Design | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (B&W) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) | Undetermined | N/A | Undetermined |
| REAL GOOD COFFEE | Undetermined | N/A | Undetermined |
| REAL GOOD COFFEE (Stylized) | Undetermined | N/A | Undetermined |
| SIMPLE SANITIZER | Undetermined | N/A | Undetermined |
| SIMPLE SYRUPS and Design | Undetermined | N/A | Undetermined |
| WAYPOINT | Undetermined | N/A | Undetermined |

**Compass Coffee LLC**

**Part 10, Question 61: Internet domain names and websites**

| IP Domains | Net book value of debtors' interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 7THSTREETBAKERY.COM | Undetermined | N/A | Undetermined |
| 7THSTREETBAKING.COM | Undetermined | N/A | Undetermined |
| allthesnax.com | Undetermined | N/A | Undetermined |
| americadeservesbettercoffee.com | Undetermined | N/A | Undetermined |
| andypizza.com | Undetermined | N/A | Undetermined |
| bitcoincoffee.com | Undetermined | N/A | Undetermined |
| BUILDYOURCITY.ORG | Undetermined | N/A | Undetermined |
| coffee.university | Undetermined | N/A | Undetermined |
| COMPASS.COFFEE | Undetermined | N/A | Undetermined |
| compasscoffee.com | Undetermined | N/A | Undetermined |
| compasscoffee.net | Undetermined | N/A | Undetermined |
| compasscoffee.org | Undetermined | N/A | Undetermined |
| compasscoffeedc.com | Undetermined | N/A | Undetermined |
| cpghaven.com | Undetermined | N/A | Undetermined |
| cpginabox.com | Undetermined | N/A | Undetermined |
| crowntea.com | Undetermined | N/A | Undetermined |
| districtcertified.us | Undetermined | N/A | Undetermined |
| districtcrafted.com | Undetermined | N/A | Undetermined |
| DISTRICTCRAFTED.ORG | Undetermined | N/A | Undetermined |
| districtcrafted.us | Undetermined | N/A | Undetermined |
| hirschvaldez.com | Undetermined | N/A | Undetermined |
| insistonsnacks.com | Undetermined | N/A | Undetermined |
| insistonsnax.com | Undetermined | N/A | Undetermined |
| jenisandcry.com | Undetermined | N/A | Undetermined |
| jprachmaninoff.com | Undetermined | N/A | Undetermined |
| justmyles.com | Undetermined | N/A | Undetermined |
| MADEINDC.CO | Undetermined | N/A | Undetermined |
| madeindc.com | Undetermined | N/A | Undetermined |
| MADEINDC.NET | Undetermined | N/A | Undetermined |
| MADEINDC.US | Undetermined | N/A | Undetermined |
| MADEINSHAW.COM | Undetermined | N/A | Undetermined |
| MADEINSHAW.ORG | Undetermined | N/A | Undetermined |
| MADEINTHEDISTRICT.ORG | Undetermined | N/A | Undetermined |
| makeamericanosgreatagain.com | Undetermined | N/A | Undetermined |
| makeamericanosgreatagain.org | Undetermined | N/A | Undetermined |
| moresnack.com | Undetermined | N/A | Undetermined |
| moresnak.com | Undetermined | N/A | Undetermined |
| morsnak.com | Undetermined | N/A | Undetermined |
| paleoblend.com | Undetermined | N/A | Undetermined |
| perfectcoffeeathome.com | Undetermined | N/A | Undetermined |
| PERFECTCUPATHOME.COM | Undetermined | N/A | Undetermined |
| phenomenalsauces.com | Undetermined | N/A | Undetermined |
| phenomenalsyrups.com | Undetermined | N/A | Undetermined |
| REALGOODCOFFEE.COM | Undetermined | N/A | Undetermined |
| realgoodflavors.com | Undetermined | N/A | Undetermined |
| realgoodsauces.com | Undetermined | N/A | Undetermined |
| realgoodsyrups.com | Undetermined | N/A | Undetermined |
| rockcreekwater.com | Undetermined | N/A | Undetermined |
| simplesyrups.com | Undetermined | N/A | Undetermined |
| THEMERMAIDLIES.COM | Undetermined | N/A | Undetermined |
| thewholeline.com | Undetermined | N/A | Undetermined |
| thisismadeindc.co | Undetermined | N/A | Undetermined |
| thisismadeindc.org | Undetermined | N/A | Undetermined |
| WYDOWNCOFFEE.COM | Undetermined | N/A | Undetermined |
| WYDOWNCOFFEEROASTERS.COM | Undetermined | N/A | Undetermined |

**Fill in this information to identify the case:**

Debtor name: Compass Coffee, LLC

United States Bankruptcy Court for the: District of Columbia
(State)

Case number (If known): 26-00005 (ELG)

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|

**2.1**

Creditor's name
EagleBank

Creditor's mailing address
Gebhardt & Smith, One South St., Ste. 2200
Baltimore, MD 21202, Attn: Richard A. DuBose, III

Creditor's email address, if known
rdubo@gebsmith.com

Date debt was incurred    10/31/2018
Last 4 digits of account number    2001

Do multiple creditors have an interest in the same property?
☐ No
☑ Yes. Specify each creditor, including this creditor, and its relative priority.
EagleBank has first priority lien on the applicable property.
Other creditors and their priorities are listed below.

Describe debtor's property that is subject to a lien
All assets of the Debtor.

Describe the lien
Secured first priority lien.

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $643,779.25
Column B: $ Undetermined

**2.2**

Creditor's name
Square Financial Services, Inc.

Creditor's mailing address
3165 E. Millrock Drive, Ste. 160
Salt Lake City, UT 84121

Creditor's email address, if known

Date debt was incurred    5/8/2025
Last 4 digits of account number

Do multiple creditors have an interest in the same property?
☐ No
☑ Yes. Have you already specified the relative priority?
   ☑ No. Specify each creditor, including this creditor, and its relative priority.
   Square Financial Services, Inc. has a third priority lien in the applicable property.
   ☐ Yes. The relative priority of creditors is specified on lines

Describe debtor's property that is subject to a lien
Personal property of the Debtor, including Square Accounts

Describe the lien
Secured third priority lien.

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $518,083.19
Column B: $ Undetermined

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $ 1,626,644.51    + contingent amounts

Debtor   Compass Coffee, LLC
         Name                                                         Case number *(if known)* 26-00005 (ELG)

| Part 1: | Additional Page | Column A | Column B |
|---------|-----------------|----------|----------|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

### 2.3

**Creditor's name**

Small Business Administration

**Describe debtor's property that is subject to a lien**

All assets of the Debtor

$ 464,782.07          $ Undetermined

**Creditor's mailing address**

Office of General Counsel, 409 3rd St. SW,

Washington, DC 20416

**Describe the lien**

Secured second priority lien.

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Creditor's email address, if known**

**Date debt was incurred**   4/19/2020

**Last 4 digits of account number**   7203

**Is anyone else liable on this claim?**

☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☐ No
■ Yes. Have you already specified the relative priority?

  ■ No. Specify each creditor, including this creditor, and its relative priority.

  Small Business Administration has a second priority lien on the applicable property.

  ☐ Yes. The relative priority of creditors is specified on lines _____

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

### 2.4

**Creditor's name**

**Describe debtor's property that is subject to a lien**

$_____          $_____

**Creditor's mailing address**

**Describe the lien**

**Is the creditor an insider or related party?**

☐ No
☐ Yes

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**   __ __ __ __

**Is anyone else liable on this claim?**

☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☐ No
☐ Yes. Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines _____

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Fill in this information to identify the case:**

Debtor _____Compass Coffee LLC_____

United States Bankruptcy Court for the: _____ District of __Columbia__
                                                                         (State)

Case number ___26-00005 (ELG)_____
(If known)

☐ Check if this is an
   amended filing

Official Form 206E/F
_____

# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ■ No. Go to Part 2.
   ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account
number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____)

As of the petition filing date, the claim is:    $_____    $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

**2.2** Priority creditor's name and mailing address

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account
number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____)

As of the petition filing date, the claim is:    $_____    $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

**2.3** Priority creditor's name and mailing address

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account
number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____)

As of the petition filing date, the claim is:    $_____    $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | Compass Coffee, LLC | Case number (if known) | 26-00005 (ELG) |
| | Name | | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

**3.1** **Nonpriority creditor's name and mailing address**

See attached rider

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$ 11,068,077

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.2** **Nonpriority creditor's name and mailing address**

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.3** **Nonpriority creditor's name and mailing address**

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.4** **Nonpriority creditor's name and mailing address**

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.5** **Nonpriority creditor's name and mailing address**

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.6** **Nonpriority creditor's name and mailing address**

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

Debtor _____
        Name

Case number *(if known)* _____

| | |
|---|---|
| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |

5.  **Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $ 0.00 |
| 5b. | **Total claims from Part 2** | 5b. + | $ 11,068,077 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 11,068,077 |

**Compass Coffee, LLC**

**Schedule E/F: Part 2.3 List All Creditors with NONPRIORITY Unsecured Claims**

| Name of entity | Mailing Adress | Date or dates debt was incurred | Last 4 digits of account number | Amount of claim | As of the petition filing date, the claim is: | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|
| 1301 K Street Limited Partnership | 1301 K St NW, Ste 1180W, Washington, DC 20005, US | Various dates in 2025-2026 | n/a | 59,365 | n/a | Rent | No |
| 13th & F Associates, LP. | 555 College Rd E Princeton NJ 08543 United States | Various dates in 2025-2026 | n/a | 10,892 | n/a | Rent | No |
| 1401 Eye Holdings LLC | 40 E 52nd St, Fl 8 New York NY 10022 United States | Various dates in 2025-2026 | n/a | 184,464 | n/a | Rent | No |
| 2130 P Street Associates | Legal Department 1001 G St NW Suite 900 Washington DC 20001 United States | 1/1/2026 | n/a | 1,210 | n/a | Rent | No |
| 655 New York, LLC | 750 9th St. NW, Suite 700 Washington DC 20001 United States | Various dates in 2023-2026 | n/a | 118,264 | n/a | Rent | No |
| 74 Washington Retail Holdings, LLC | 74 Spring Valley Owner, LLC 1945 Old Gallows Rd | 1/1/2026 | n/a | 2,934 | n/a | Rent | No |
| AERE | 7538 Fullerton Ct Springfield VA 22153 United States | 08/13/25 | n/a | 5,881 | n/a | Vendor/Supplier | No |
| Art Display Co | 401 Hampton Park Blvd. Capitol Heights MD 20743 United States | Various dates in 2025 | n/a | 17,122 | n/a | Vendor/Supplier | No |
| Berlin Packaging | 525 West Monroe Street 14th Floor Chicago IL 60661 United States | Various dates in 2025 | n/a | 1,351 | n/a | Vendor/Supplier | No |
| Bernstein Management Corporation | 5301 Wisconsin Avenue NW Suite 500, Washington D.C. 20015 | Various dates in 2025-2026 | n/a | 42,996 | n/a | Rent | No |
| BKON | 858 N. Lenola Road Building 1B Moorestown NJ 08057 United States | 08/11/25 | n/a | 14,104 | n/a | Vendor/Supplier | No |
| Boland | PO Box 223862. Chantilly VA 20153-3862 | Various dates in 2024-2025 | n/a | 5,843 | n/a | Vendor/Supplier | No |
| Cafe Imports Fulfillment | 2617 E Hennepin Ave Minneapolis MN 55413 United States | Various dates in 2025 | n/a | 213,482 | n/a | Vendor/Supplier | No |
| Cafritz-Wilkes Development Group LLC | 5101 Wisconsin Avenue, NW,, Suite 200 Washington DC 20016 United States | Various dates in 2025-2026 | n/a | 63,686 | n/a | Rent | No |
| Califia Farms | 1019 E 4th Pl Suite 100 Los Angeles CA 90013 United States | Various dates in 2025 | n/a | 109,144 | n/a | Vendor/Supplier | No |
| Catherine Pearson | Commercial & Editorial Illustrator Chemin des Croix-Rouges 22 1007 Lausanne Switzerland | 07/15/24 | n/a | 4,500 | n/a | Vendor/Supplier | No |
| CBX Connect LLC | 1643 N. Milwaukee Avenue Chicago IL 60647 United States | Various dates in 2025 | n/a | 400 | n/a | Vendor/Supplier | No |
| Celigo, Inc. | 1820 Gateway Dr San Mateo CA 94404 | 12/31/25 | n/a | 4,725 | n/a | Vendor/Supplier | No |
| Clover Stornetta Farms | PO Box 750369 Petaluma CA 94975 United States | Various dates in 2025 | n/a | 44,888 | n/a | Vendor/Supplier | No |
| Core Spaces College Park | Core Spaces Chicago IL 60604 United States | Various dates in 2025-2026 | n/a | 7,648 | n/a | Rent | No |
| CSI (DigiLink) | 840 S Pickett St Alexandria VA 22304 United States | Various dates in 2025 | n/a | 8,604 | n/a | Vendor/Supplier | No |
| Cuisine Solutions, Inc | 22445 Sous Vide Lane Sterling VA 20166 United States | Various dates in 2025 | n/a | 6,439 | n/a | Vendor/Supplier | No |
| Cushman & Wakefield U.S. Inc. | 225 West Wacker Chicago IL  60606 United States | 01/01/26 | n/a | 2,976 | n/a | Rent | No |
| Custom Ink | 2910 District Ave Suite 300 Fairfax VA 22031 United States | Various dates in 2025 | n/a | 3,832 | n/a | Vendor/Supplier | No |
| Daylight Transport | PO Box 516516 Los Angeles CA 90051 United States | 10/10/25 | n/a | 1,392 | n/a | Vendor/Supplier | No |

**Compass Coffee, LLC**

**Schedule E/F: Part 2.3 List All Creditors with NONPRIORITY Unsecured Claims**

| Name of entity | Mailing Adress | Date or dates debt was incurred | Last 4 digits of account number | Amount of claim | As of the petition filing date, the claim is: | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|
| DayMark Safety | 12836 South Dixie Highway Bowling Green OH 43402 United States | Various dates in 2025 | n/a | 206 | n/a | Vendor/Supplier | No |
| Diff Agency | 1435 Rue St-Alexandre, Suite # 220 Montreal QC H3A 2G4 Canada | Various dates in 2023-2024 | n/a | 2,489 | n/a | Vendor/Supplier | No |
| EMR | 9100 H Yellow Brick Road Rosedale MD 21237 United States | 09/11/24 | n/a | 6,217 | n/a | Vendor/Supplier | No |
| ePac | 1540 E Parham Road Richmond VA 23228 United States | Various dates in 2025 | n/a | 21,324 | n/a | Vendor/Supplier | No |
| Eversys | 37-18 Northern Blvd, Suite 421 Long Island City NY 11101 United States | 10/14/25 | n/a | 16,108 | n/a | Vendor/Supplier | No |
| Excelco Trading L.P. | 17 Battery Place, Suite 925 New York NY 10004 United States | Various dates in 2025 | n/a | 90,837 | n/a | Vendor/Supplier | No |
| Falls Church (E&A), LLC | 2985 District Avenue Suite 105 Fairfax VA 22031 United States | Various dates in 2025-2026 | n/a | 79,898 | n/a | Rent | No |
| FC-QIC Ballston Common Retail JV, LLC | Legal Department 350 N Orleans St Chicago IL 60654 United States | Various dates in 2025-2026 | n/a | 53,319 | n/a | Rent | No |
| Foxx Equipment Company | 421 Southwest Blvd Kansas City MO 64108 United States | 01/02/26 | n/a | 128 | n/a | Vendor/Supplier | No |
| Fres-co | 3005 State Road Telford PA 18969 United States | 11/12/25 | n/a | 23,991 | n/a | Vendor/Supplier | No |
| Fresh Baguette | 804 Hungerford Dr Rockville MD 20850 United States | Various dates in 2025 | n/a | 68,519 | n/a | Vendor/Supplier | No |
| Fresh Water Systems | 2299 Ridge Road Greenville SC 29607 United States | Various dates in 2025 | n/a | 295 | n/a | Vendor/Supplier | No |
| Gelberg Signs | 6511 Chillum Pl NW Washington DC 20012 United States | 05/13/24 | n/a | 41,063 | Disputed | Vendor/Supplier | No |
| Germantown Tool and Manufacturing | 1681 Republic Rd Huntingdon Valley PA 19006 United States | 10/24/25 | n/a | 1,526 | n/a | Vendor/Supplier | No |
| Get Ansa, Inc. | 505 Alabama St. San Francisco CA 94110 United States | 10/31/25 | n/a | 15,618 | | Software and related services | No |
| Glass House Coffee Four, LLC | 4300 Wilson Blvd. STE 110 Arlington VA 22203 United States | Various dates in 2025-2026 | n/a | 72,074 | n/a | Vendor/Supplier | No |
| Golden Eagle Extrusions | 1762 St. Rt. 131 Milford OH 45150 United States | 11/11/25 | n/a | 7,094 | n/a | Vendor/Supplier | No |
| Grainger | 100 Grainger Parkway Lake Forest IL 60045 United States | 11/25/25 | n/a | 26 | n/a | Vendor/Supplier | No |
| Greystar | M Financial Plaza 1125 NW Couach Street Suite 450 Portlamd OR 97209 United States | 01/01/26 | n/a | 1,993 | n/a | Rent | No |
| Independent Can Company | 1300 Brass Mill Road Belcamp MD 21017 United States | Various dates in 2025 | n/a | 19,011 | n/a | Vendor/Supplier | No |
| Insight | 2701 E. Insight Way Chandler AZ 85286 United States | 12/07/25 | n/a | 11,940 | n/a | Vendor/Supplier | No |
| James Wilson Constitutional Society | 4710 Langston Blvd Arlington VA 22207 United States | Various dates in 2025-2026 | n/a | 70,986 | n/a | Rent | No |
| JBG West Half Residential II, LLC | 4445 Willard Avenue Suite 400 Chevy Chase MD 20815 United States | Various dates in 2025-2026 | n/a | 35,532 | n/a | Rent | No |
| AP Tomato LLC | 1850 Old Reston Ave, VA 20910, United States | Various dates in 2024-2026 | n/a | 1,318,350 | DIsputed | Rent | No |

**Compass Coffee, LLC**

**Schedule E/F: Part 2.3 List All Creditors with NONPRIORITY Unsecured Claims**

| Name of entity | Mailing Address | Date or dates debt was incurred | Last 4 digits of account number | Amount of claim | As of the petition filing date, the claim is: | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|
| KBSIII 3003 Washington LLC | 3003 Washington Boulevard Suite #950 Arlington  VA 22201 United States | Various dates in 2025-2026 | n/a | 36,255 | n/a | Rent | No |
| Keter Environmental Services, LLC | 4 High Ridge Park Suite 202 Stamford CT 06905 United States | 01/01/26 | n/a | 614 | n/a | Vendor/Supplier | No |
| Klean Kanteen | 3960 Morrow Lane Chico CA 95928 United States | 09/05/25 | n/a | 2,954 | n/a | Vendor/Supplier | No |
| La Marzocco | Accounting Dept. 1553 NW Ballard Way Seattle WA 98107 | Various dates in 2025-2026 | n/a | 3,243 | n/a | Vendor/Supplier | No |
| Leonard Paper | 725 North Haven St Baltimore MD 21205 United States | Various dates in 2024 | n/a | 18,716 | Disputed | Vendor/Supplier | No |
| Maola Dairy | 5200 Chestnut Avenue Newport News VA 23605 United States | 12/03/25 | n/a | 16,748 | n/a | Vendor/Supplier | No |
| Maple Sugar Mountain | 2034 VT-109 Belvidere Center VT 05442 United States | Various dates in 2025 | n/a | 3,000 | n/a | Vendor/Supplier | No |
| McCrae Enterprise, Inc. | 1830 Lincoln Road, N.E. Washington DC 20002-1553 United States | Various dates in 2025 | n/a | 2,814 | n/a | Vendor/Supplier | No |
| MDP 1351 Wisconsin LLC | Martin-Diamond Properties 1875 Connecticut Ave NW Washington DC 20009 United States | Various dates in 2025-2026 | n/a | 33,086 | n/a | Rent | No |
| Nationwide Refrigeration, Inc | 11996 Balls Ford Rd Manassas VA 20109 United States | Various dates in 2024-2025 | n/a | 5,540 | n/a | Vendor/Supplier | No |
| Ncore Group LLC | 11302 Church Bend Court Germantown MD 20876 United States | 01/06/26 | n/a | 630 | n/a | Vendor/Supplier | No |
| NDH II Point LLC | Lincoln Property Company NDH II Point LLC 4300 Wilson Boulevard Suite 210 Arlington VA 22203 United States | Various dates in 2025-2026 | n/a | 38,539 | n/a | Rent | No |
| Numilk | 1944 Rt 22 Loading Dock ) Brewster NY 10509 United States | Various dates in 2025 | n/a | 54,610 | n/a | Vendor/Supplier | No |
| Odeko | 241 Centre Street, 3rd Floor New York, NY 10013 United State | Various dates in 2025-2026 | n/a | 480,275 | n/a | Vendor/Supplier | No |
| Once Upon a Coconut | 7651 Southland Blvd Orlando FL 32809 United States | Various dates in 2025 | n/a | 4,920 | n/a | Vendor/Supplier | No |
| Parts Town | 27787 Network Place Chicago IL 60673 United States | Various dates in 2025 | n/a | 2,767 | n/a | Vendor/Supplier | No |
| Patriot Electronic Security | 7400 Fullerton Road Suite 100 Springfield VA 22153 United States | Various dates in 2025-2026 | n/a | 7,213 | n/a | Vendor/Supplier | No |
| Perseus 1827 Adams Mill Investments LLC | 2000 K St NW Suite 1000 Washington DC 20006 United States | Various dates in 2025-2026 | n/a | 64,076 | n/a | Rent | No |
| Pitney Bowes | Purchase Power PO Box 981026 Boston MA 02298-1026 United States | 12/04/25 | n/a | 1,427 | n/a | Vendor/Supplier | No |
| Pitt Ohio | 151 Blades Lane Glen Burnie MD 21060 United States | Various dates in 2025 | n/a | 5,352 | n/a | Vendor/Supplier | No |
| Pops Bakery LLC | Grant Sarvis 1369 New York Ave NE Washington DC 20002 United States | Various dates in 2025 | n/a | 4,885 | n/a | Vendor/Supplier | No |
| Primeflex Labels | 7 Inverness Drive East Englewood CO 80112 United States | Various dates in 2025 | n/a | 1,487 | n/a | Vendor/Supplier | No |

**Compass Coffee, LLC**

**Schedule E/F: Part 2.3 List All Creditors with NONPRIORITY Unsecured Claims**

| Name of entity | Mailing Adress | Date or dates debt was incurred | Last 4 digits of account number | Amount of claim | As of the petition filing date, the claim is: | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|
| Prova | 48 Dunham Ridge Suite 5000 Beverly MA 01915 United States | Various dates in 2025 | n/a | 15,606 | n/a | Vendor/Supplier | No |
| Quad Packaging | 30 Irving Place New York NY 10033 United States | 10/17/25 | n/a | 8,519 | n/a | Vendor/Supplier | No |
| Regency Centers, L.P. | 1919 Gallows Road Suite 1000 Vienna VA 22182 United States | Various dates in 2025-2026 | n/a | 16,270 | n/a | Rent | No |
| Roastar | 200 South 84th Ave Suite C Wausau WI 54401 United States | 45980 | n/a | 394 | n/a | Vendor/Supplier | No |
| Roberts Oxygen Company | P.O. Box 5507 Rockville, MD 20855 | Various dates in 2025 | n/a | 734 | n/a | Vendor/Supplier | No |
| Rockrose General Equities LLC | 1776 Eye Street SPE 15 E 26th St, 7th Floor New York NY 10010 United States | Various dates in 2025-2026 | n/a | 6,639 | n/a | Rent | No |
| RPM Courier | 2900 WOODBRIDGE AVENUE Edison, NJ  08837 | Various dates in 2025 | n/a | 1,690 | n/a | Vendor/Supplier | No |
| RPM Warehouse | 2900 Woodbridge Avenue Edison NJ 08837 United States | Various dates in 2025 | n/a | 591 | n/a | Vendor/Supplier | No |
| S. Freedman & Sons | 3322 Pennsy Drive Landover MD 20785 United States | Various dates in 2025 | n/a | 17,833 | n/a | Vendor/Supplier | No |
| ScaleNorth, Inc. | 2525 Corporate Place Suite #250 Monterey Park Santa Ana CA 91754 United States | Various dates in 2025 | n/a | 11,494 | n/a | Accounting services | No |
| Schindler Elevator Corporation | 6800 Muirkirk Road Beltsvile MD 20705 United States | 12/16/25 | n/a | 1,906 | n/a | Vendor/Supplier | No |
| Spread the Love | 145 S Fairfax Ave Suite 200 Los Angeles CA 90036 United States | 12/01/25 | n/a | 990 | n/a | Vendor/Supplier | No |
| Staples | 500 Staples Drive Framingham MA 01702 United States | Various dates in 2025 | n/a | 1,074 | n/a | Vendor/Supplier | No |
| Sucafina NA | 9926 Main St, Suite 201 Fairfax VA 22031 United States | Various dates in 2025 | n/a | 464,783 | n/a | Vendor/Supplier | No |
| Sunny Sky | Dept 284 P.O. Box 4458 Houston TX 77210 United States | Various dates in 2025 | n/a | 54,175 | n/a | Vendor/Supplier | No |
| System D LLC t/a the Wydown | 3416 Ritteenhouse Street NW, Washington, DC 20015, United States | Various dates in 2025-2026 | n/a | 43,632 | n/a | Loan | No |
| T-C 800 17TH STREET NW OWNER LLC | 730 Third Avenue New York NY 10017 United States | Various dates in 2025-2026 | n/a | 20,862 | n/a | Rent | No |
| TCHO | 3100 San Pablo Ave Suite 170 Berkeley CA 94702 United States | 12/09/25 | n/a | 957 | n/a | Vendor/Supplier | No |
| Terrell Place Property LLC | P.O. Box 75235 Baltimore MD 21275-5235 United States | 01/01/26 | n/a | 1,540 | n/a | Rent | No |
| THE LOUIS DC RESIDENTIAL LLC | 730 Third Avenue New York NY 10017 United States | Various dates in 2025-2026 | n/a | 68,763 | n/a | Rent | No |
| THE TREA 1001 PENNSYLVANIA AVENUE TRUST | 730 Third Avenue New York NY 10017 United States | Various dates in 2025-2026 | n/a | 48,976 | n/a | Rent | No |
| Tractor Beverage Company | 568 W Buckles Road Hayden ID 83835 United States | 08/14/25 | n/a | 24,254 | n/a | Vendor/Supplier | No |
| TricorBraun Flex | 6 CityPlace Drive STE 1000 Saint Louis MO 63141 United States | 11/17/25 | n/a | 2,950 | n/a | Vendor/Supplier | No |
| Trinity Group Construction | 13849 Park Center Rd Suite A Herndon VA 20171 United States | 09/28/22 | n/a | 115,947 | n/a | Construction | No |

**Compass Coffee, LLC**

**Schedule E/F: Part 2.3 List All Creditors with NONPRIORITY Unsecured Claims**

| Name of entity | Mailing Address | Date or dates debt was incurred | Last 4 digits of account number | Amount of claim | As of the petition filing date, the claim is: | Basis for the claim | Is the claim subject to offset? |
|---|---|---|---|---|---|---|---|
| Uline | PO Box 88741 Chicago IL 60680-1741 United States | Various dates in 2025 | n/a | 1,671 | n/a | Vendor/Supplier | No |
| United Parcel Service | 55 Glenlake Pkwy NE Atlanta GA 30328 United States | Various dates in 2025-2026 | n/a | 38,794 | n/a | Freight services | No |
| US Foods | 9399 West Higgins Road Suite 500 Rosemont IL 60018 United States | 12/31/25 | n/a | 626 | n/a | Vendor/Supplier | No |
| Venable LLP | 750 E Pratt St, Ste 900 Baltimore MD 21202 United States | Various dates in 2024-2025 | n/a | 339,408 | n/a | Legal services | No |
| ViaTechnik | 1800 Wazee St, Ste 300 Denver CO 80202 United States | 08/14/25 | n/a | 6,720 | n/a | Vendor/Supplier | No |
| Willard Packaging | 18940 Woodfield Road Gaithersburg MD 20879 United States | Various dates in 2025 | n/a | 5,364 | n/a | Freight services | No |
| YesPac | 260 Centennial Avenue Piscataway NJ 08854 United States | Various dates in 2025 | n/a | 36,195 | n/a | Vendor/Supplier | No |
| Octa LLC | 2346 Massachusetts Avenue Northwest Washington DC 20008 | 07/07/22 | n/a | 501,962 | n/a | Convertible Notes | No |
| National Investment Group LLC | 2346 Massachusetts Avenue Northwest Washington DC 20008 | 08/11/22 | n/a | 498,893 | n/a | Convertible Notes | No |
| National Investment Group LLC | 2346 Massachusetts Avenue Northwest Washington DC 20008 | 09/22/22 | n/a | 495,211 | n/a | Convertible Notes | No |
| Michael Haft | 2346 Massachusetts Avenue Northwest Washington DC 20008 | 11/21/22 | n/a | 83,271 | n/a | Convertible Notes | No |
| Hexad LLC | 2346 Massachusetts Avenue Northwest Washington DC 20008 | 07/31/23 | n/a | 1,711,234 | n/a | Convertible Notes | No |
| Octa LLC | 2346 Massachusetts Avenue Northwest Washington DC 20008 | 07/31/23 | n/a | 392,686 | n/a | Convertible Notes | No |
| Octa LLC | 2346 Massachusetts Avenue Northwest Washington DC 20008 | 07/31/23 | n/a | 951,781 | n/a | Convertible Notes | No |
| Michael Haft | 2346 Massachusetts Avenue Northwest Washington DC 20008 | 10/04/23 | n/a | 304,632 | n/a | Convertible Notes | No |
| Michael Haft | 2346 Massachusetts Avenue Northwest Washington DC 20008 | 01/01/23 | n/a | 41,652 | n/a | Convertible Notes | No |
| Michael Haft | 2346 Massachusetts Avenue Northwest Washington DC 20008 | 01/01/24 | n/a | 40,822 | n/a | Convertible Notes | No |
| Octa LLC | 2346 Massachusetts Avenue Northwest Washington DC 20008 | 02/26/25 | n/a | 446,275 | n/a | Convertible Notes | No |
| Michael Haft | 2346 Massachusetts Avenue Northwest Washington DC 20008 | 01/01/25 | n/a | 40,519 | n/a | Convertible Notes | No |
| Luke Larson | luke@valenow.com | 03/24/25 | n/a | 264,137 | n/a | Convertible Notes | No |
| National Investment Group LLC | 2346 Massachusetts Avenue Northwest Washington DC 20008 | 08/21/25 | n/a | 251,808 | n/a | Convertible Notes | No |

Total    **11,068,077**

**Fill in this information to identify the case:**

Debtor name ___Compass Coffee, LLC___

United States Bankruptcy Court for the: _____ District of ___Columbia___
(State)

Case number (If known): ___26-00005 (ELG)___   Chapter ___11___

☐ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

**12/15**

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | See attached rider |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |

**Compass Coffee, LLC**

**Schedule G: Additional Executory Contracts and Unexpired Leases**

| Name of entity | Address | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|
| Get Ansa, Inc. | 505 Alabama St. San Francisco CA 94101 | Software, platform, and related services | 1 year, 5 months | n/a |
| inKind Cards, Inc. | 600 Congress Ave., Suite 1700, Austin, TX 78701 | Credit purchase | Until all purcase credit is sold | n/a |
| Celigo | 3 Lagoon Drive, Suite 130, Redwood City, CA 94065, USA | Software, platform, and related services | 11 months | n/a |
| Netgain Solutions, Inc. | 9189 S Jamaica St Suite 400 Englewood CO 80112-5946 United States | Software, platform, and related services | 9 months | n/a |
| Rippling People Center, Inc. | 55 2nd Street, Suite 1500 San Francisco, CA 94105, USA | Software, platform, and related services | 8 months | n/a |
| Brivo/Baldinos  Electronic Security Inc. | PO Box 1417, Newington, VA 22122 7400 Fullerton Road, Suite 100, Springfield, VA 22153 | Electronic locks | 3 months | n/a |
| Soundtrack | 720 Seneca Street, Suite 107 Seattle, WA 98101, USA | Software, platform, and related services | 3 months | n/a |
| Ecobee | 207 Queens Quay W Suite 600 Toronto, ON M5J 1A7 | Software, platform, and related services | 1 year | n/a |
| Oracle Netsuite | 2300 Oracle Way Austin, TX 78741 800 762 5524 | Software, platform, and related services | 4 months | n/a |
| ScaleNorth Inc. | 2525 Corporate Place Suite #250 Monterey Park Santa Ana CA 91754 US | Accounting services | 2 months | n/a |
| Cafritz-Wilkes Development Group LLC | 5101 Wisconsin Avenue, NW, Suite 200 Washington DC 20016, United States | Lease | 3 years, 2 months | n/a |
| Bernstein Management Corporation | 5301 Wisconsin Avenue NW, Suite 500, Washington D.C. 20015 | Lease | 4 years, 8 months | n/a |
| Terrell Place Property LLC | P.O. Box 75235. Baltimore MD 21275-5235, United States | Lease | 6 years, 11 months | n/a |
| Rockrose General Equities LLC | 1776 Eye Street SPE, 15 E 26th St, 7th Floor, New York NY 10010, United States | Lease | 5 months | n/a |
| T-C 800 17TH STREET NW OWNER LLC | 730 Third Avenue New York NY 10017 United States | Lease | 14 years, 11 months | n/a |
| 1401 Eye Holdings LLC | 40 E 52nd St, Fl 8 New York NY 10022 United States | Lease | 6 years, 11 months | n/a |
| Cushman & Wakefield U.S. Inc. | 225 West Wacker, Chicago IL 60606, United States | Lease | 2 years, 4 months | n/a |
| 74 Washington Retail Holdings, LLC | 1945 Old Gallows Rd. Vienna VA 22182 United States | Lease | 2 years, 10 months | n/a |
| MDP 1351 Wisconsin LLC | 1875 Connecticut Ave NW, Washington DC 20009, United States | Lease | 2 years, 11 months | n/a |
| 655 New York, LLC | 750 9th St. NW, Suite 700 Washington DC 20001 United States | Lease | 9 years, 4 months | n/a |
| 1301 K Street Limited Partnership | 1301 K St NW, Ste 1180W, Washington, DC 20005, US | Lease | 5 years, 7 months | n/a |
| AP Tomato LLC | 1850 Old Reston Ave,  VA 20910, United States | Lease | 13 years, 8 months | n/a |
| FC-QJC Ballston Common Retail JV, LLC | Legal Department, 350 N Orleans St, Chicago IL 60654, United States | Lease | 4 years, 1 month | n/a |
| Regency Centers, L.P. | 1919 Gallows Road, Suite 1000 Vienna VA 22182, United States | Lease | 6 years, 1 month | n/a |
| JBG West Half Residential II, LLC | 4445 Willard Avenue, Suite 400 Chevy Chase MD 20815, United States | Lease | 6 years, 1 month | n/a |
| James Wilson Constitutional Society | 4710 Langston Blvd, Arlington VA 22207 United States | Lease | 6 years, 5 months | n/a |
| THE TREA 1001 PENNSYLVANIA AVENUE TRUST | 730 Third Avenue, New York NY 10017 United States | Lease | 7 years, 1 month | n/a |
| Falls Church (E&A), LLC | 2985 District Avenue Suite 105 Fairfax VA 22031 United States | Lease | 8 years, 2 months | n/a |
| THE LOUIS DC RESIDENTIAL LLC | 730 Third Avenue New York NY 10017 United States | Lease | 8 years, 5 months | n/a |
| Perseus 1827 Adams Mill Investments LLC | 2000 K St NW Suite 1000 Washington DC 20006 United States | Lease | 8 years, 11 months | n/a |
| NDH II Point LLC | 4300 Wilson Boulevard Suite 210 Arlington VA 22203 United States | Lease | 7 years, 1 month | n/a |
| Greystar | M Financial Plaza, 1125 NW Couach Street Suite 450, Portland OR 97209, United States | Lease | 8 years, 8 months | n/a |
| Core Spaces College Park | Core Spaces Chicago IL 60604 United States | Lease | 9 years, 0 months | n/a |
| KBSIII 3003 Washington LLC | 3003 Washington Boulevard, Suite #950 Arlington VA 22201, United States | Lease | 9 years, 2 months | n/a |
| 2130 P Street Associates | Legal Department, 2130 P Street Associates 1001 G St NW, Suite 900, Washington DC 20001 United States | Lease | 9 years, 2 months | n/a |
| 13th & F Associates, LP. | 555 College Rd E, Princeton NJ 08543 United States | Lease | 9 years, 3 months | n/a |

**Fill in this information to identify the case:**

Debtor name __Compass Coffee, LLC__

United States Bankruptcy Court for the: _____ District of __Columbia__
(State)

Case number (If known): __26-00005 (ELG)__

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 Michael Haft | 2346 Massachusetts <br> Street <br> Avenue Northwest <br> Washington,  D.C.  20008 <br> City  State  ZIP Code | EagleBank | ■ D <br> ☐ E/F <br> ☐ G |
| 2.2 Harrison Suarez | 911 M St NW <br> Street <br><br> Washington,  D.C.  20001 <br> City  State  ZIP Code | EagleBank | ■ D <br> ☐ E/F <br> ☐ G |
| 2.3 Octa LLC | 2346 Massachusetts <br> Street <br> Avenue Northwest <br> Washington,  D.C.  20008 <br> City  State  ZIP Code | EagleBank | ■ D <br> ☐ E/F <br> ☐ G |
| 2.4 Michael Haft | 2346 Massachusetts <br> Street <br> Avenue Northwest <br> Washington,  D.C.  20008 <br> City  State  ZIP Code | Small Business Administration | ■ D <br> ☐ E/F <br> ☐ G |
| 2.5 Harrison Suarez | 911 M St NW <br> Street <br><br> Washington,  D.C.  20001 <br> City  State  ZIP Code | Small Business Administration | ■ D <br> ☐ E/F <br> ☐ G |
| 2.6 Hexad LLC | 2346 Massachusetts <br> Street <br> Avenue Northwest <br> Washington,  D.C.  20008 <br> City  State  ZIP Code | Small Business Administration | ■ D <br> ☐ E/F <br> ☐ G |

| Debtor | Compass Coffee, LLC | Case number *(if known)* 26-00005 (ELG) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.__ Michael Haft | 2346 Massachusetts<br>Street<br>Avenue Northwest<br>Washington,       D.C.       20008<br>City          State          ZIP Code | 1401 Okie Lease (AP Tomato LLC) | ❑ D<br>■ E/F<br>■ G |
| 2.__ Harrison Suarez | 911 M St NW<br>Street<br><br>Washington,       D.C.       20001<br>City          State          ZIP Code | 1401 Okie Lease (AP Tomato LLC) | ❑ D<br>■ E/F<br>■ G |
| 2.__ _____ | Street<br><br>City          State          ZIP Code | _____ | ❑ D<br>❑ E/F<br>❑ G |
| 2.__ _____ | Street<br><br>City          State          ZIP Code | _____ | ❑ D<br>❑ E/F<br>❑ G |
| 2.__ _____ | Street<br><br>City          State          ZIP Code | _____ | ❑ D<br>❑ E/F<br>❑ G |
| 2.__ _____ | Street<br><br>City          State          ZIP Code | _____ | ❑ D<br>❑ E/F<br>❑ G |
| 2.__ _____ | Street<br><br>City          State          ZIP Code | _____ | ❑ D<br>❑ E/F<br>❑ G |
| 2.__ _____ | Street<br><br>City          State          ZIP Code | _____ | ❑ D<br>❑ E/F<br>❑ G |

**Fill in this information to identify the case:**

Debtor name __Compass Coffee, LLC__

United States Bankruptcy Court for the: _____ District of __Columbia__
                                                                          (State)

Case number (If known): __26-00005 (ELG)__

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

**1.  Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 01/01/2026<br>MM / DD / YYYY | to  Filing date | ☑ Operating a business<br>☐ Other _____ | $ 242,303 |
| For prior year: | From 12/01/2025<br>MM / DD / YYYY | to 12/31/2025<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 22,916,968 |
| For the year before that: | From 12/01/2024<br>MM / DD / YYYY | to 12/31/2024<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 20,892,759 |

**2.  Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 01/01/2026<br>MM / DD / YYYY | to  Filing date | n/a | $ 0.00 |
| For prior year: | From 12/01/2025<br>MM / DD / YYYY | to 12/31/2025<br>MM / DD / YYYY | Asset sale (Strategy Inc.) | $ 1,097,816 |
| For the year before that: | From 12/01/2024<br>MM / DD / YYYY | to 12/31/2024<br>MM / DD / YYYY | Asset sale (Strategy Inc.) | $ 2,172,123 |

| Debtor | Compass Coffee, LLC | Case number (if known) | 26-00005 (ELG) |
|---|---|---|---|
| | Name | | |

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

❑ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | See attached rider | | $ 3,056,117 | ☑ Secured debt |
| | Creditor's name | | | ❑ Unsecured loan repayments |
| | Street | | | ☑ Suppliers or vendors |
| | | | | ☑ Services |
| | City      State      ZIP Code | | | ❑ Other _____ |
| 3.2. | | | $ _____ | ❑ Secured debt |
| | Creditor's name | | | ❑ Unsecured loan repayments |
| | Street | | | ❑ Suppliers or vendors |
| | | | | ❑ Services |
| | City      State      ZIP Code | | | ❑ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

❑ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See attached rider | | $ 868,430 | _____ |
| | Insider's name | | | _____ |
| | Street | | | _____ |
| | City      State      ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 4.2. | | | $ _____ | _____ |
| | Insider's name | | | _____ |
| | Street | | | _____ |
| | City      State      ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

| Debtor | Compass Coffee, LLC | Case number *(if known)* 26-00005 (ELG) |
|---|---|---|
| | Name | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | _____<br>Creditor's name<br>_____<br>Street<br>_____<br>_____<br>City            State       ZIP Code | _____<br>_____<br>_____<br>_____ | _____ | $_____ |
| 5.2. | _____<br>Creditor's name<br>_____<br>Street<br>_____<br>_____<br>City            State       ZIP Code | _____<br>_____<br>_____<br>_____ | _____ | $_____ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| _____<br>Creditor's name<br>_____<br>Street<br>_____<br>City            State       ZIP Code | _____<br>_____<br>Last 4 digits of account number: XXXX– __ __ __ __ | _____ | $_____ |

<table>
<tr><td style="background:black;color:white">Part 3:</td><td>**Legal Actions or Assignments**</td></tr>
</table>

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | See attached rider<br>**Case number**<br>_____ | _____ | _____<br>Name<br>_____<br>Street<br>_____<br>City        State       ZIP Code | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Case title**<br>_____<br>**Case number**<br>_____ | _____ | _____<br>Name<br>_____<br>Street<br>_____<br>City        State       ZIP Code | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | Compass Coffee, LLC | Case number (if known) | 26-00005 (ELG) |
|---|---|---|---|
| | Name | | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $_____ |
| Custodian's name | | |
| Street | **Case title** | **Court name and address** |
| | | |
| City          State          ZIP Code | **Case number** | Name |
| | | Street |
| | **Date of order or assignment** | |
| | | City          State          ZIP Code |

## Part 4:    Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. Recipient's name | | _____ | $_____ |
| Street | | | |
| City          State          ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |
| | | | |
| 9.2. Recipient's name | | | $_____ |
| Street | | | |
| City          State          ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |

## Part 5:    Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| | | _____ | $_____ |

| Debtor | Compass Coffee, LLC | Case number *(if known)* 26-00005 (ELG) |
|---|---|---|
| | Name | |

---

## Part 6:  Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Hunton Andrews Kurth LLP | | Various | $ 100,000 |
| | **Address** | | | |
| | Riverfront Plaza, East Tower | | | |
| | Street | | | |
| | 951 East Byrd Street | | | |
| | Richmond          VA        23219 | | | |
| | City          State      ZIP Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City          State      ZIP Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |
| | | | |

---

| Debtor | Compass Coffee, LLC | Case number *(if known)* 26-00005 (ELG) |
|--------|---------------------|-------------------------------------------|
|        | Name                |                                           |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | _____ | _____ | $_____ |
| | _____ | | | |
| | **Address** | | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City    State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | Who received transfer? | _____ | _____ | $_____ |
| | _____ | _____ | | |
| | **Address** | | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City    State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

## Part 7:   Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | 1401 Okie St. N.E. | From 2019 To Present |
| | Street | |
| | Washington    D.C.    20002 | |
| | City    State    ZIP Code | |
| 14.2. | _____ | From _____ To _____ |
| | Street | |
| | _____ | |
| | City    State    ZIP Code | |

Debtor  Compass Coffee, LLC
_____
Name

Case number (if known) 26-00005 (ELG)

---

| **Part 8:** | **Health Care Bankruptcies** |

**15. Health Care bankrupties**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | Facility name _____ | _____ | _____ |
| | Street _____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| | City     State     ZIP Code | _____ | Check all that apply: ☐ Electronically ☐ Paper |

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.2. | Facility name _____ | _____ | _____ |
| | Street _____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| | City     State     ZIP Code | _____ | Check all that apply: ☐ Electronically ☐ Paper |

---

| **Part 9:** | **Personally Identifiable Information** |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained. Customer credit card information (encrypted via VersaPay)

Does the debtor have a privacy policy about that information?

☐ No
☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.
☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

Has the plan been terminated?

☐ No
☐ Yes

| Debtor | Compass Coffee, LLC | Case number *(if known)* 26-00005 (ELG) |
|--------|---------------------|------------------------------------------|
| | Name | |

---

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Name _____ Street _____ City   State   ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other_____ | _____ | $_____ |
| 18.2. | Name _____ Street _____ City   State   ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name _____ Street _____ City   State   ZIP Code | _____ _____ Address _____ _____ | _____ _____ | ☐ No ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name _____ Street _____ City   State   ZIP Code | _____ _____ Address _____ | _____ _____ | ☐ No ☐ Yes |

| Debtor | Compass Coffee, LLC | Case number (if known) | 26-00005 (ELG) |
|---|---|---|---|
| | Name | | |

---

**Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| _____ | _____ | _____ | |
| Name | | | |
| _____ | _____ | _____ | |
| Street | | | |
| _____ | | | |
| City        State        ZIP Code | | | |

---

**Part 12:   Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | | _____ | ☐ Pending |
| **Case number** | Name | _____ | ☐ On appeal |
| | Street | | ☐ Concluded |
| _____ | | | |
| | City        State        ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | _____ | _____ |
| _____ | _____ | _____ | |
| Name | Name | _____ | |
| _____ | _____ | | |
| Street | Street | | |
| _____ | _____ | | |
| City        State        ZIP Code | City        State        ZIP Code | | |

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    Compass Coffee LLC
_____
Name

Case number (*if known*) 26-00005 (ELG)
_____

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | _____ |
| Street | Street | | |
| City        State        ZIP Code | City        State        ZIP Code | | |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | Union Kitchen, LLC<br>Name<br>1369 New York Ave.<br>Street<br><br>Washington,        D.C.        20002<br>City        State        ZIP Code | Food business accelerator | EIN: 45 – 4560603<br>**Dates business existed**<br>From 2012    To Current |
| 25.2. | Name<br>Street<br>City        State        ZIP Code | | EIN: __ __ – __ __ __ __ __ __ __<br>**Dates business existed**<br>From _____    To _____ |
| 25.3. | Name<br>Street<br>City        State        ZIP Code | | EIN: __ __ – __ __ __ __ __ __ __<br>**Dates business existed**<br>From _____    To _____ |

| Debtor | Compass Coffee, LLC | Case number (if known) | 26-00005 (ELG) |
|---|---|---|---|
| | Name | | |

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. **ScaleNorth Inc.** <br> Name <br> **2525 Corporate Place** <br> Street <br> **Suite #250 Monterey Park** <br> **Santa Ana**     **CA**     **91754** <br> City    State    ZIP Code | From 3/2023   To Current |

| Name and address | Dates of service |
|---|---|
| 26a.2. <br> Name <br> <br> Street <br> <br> City    State    ZIP Code | From _____ To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. **Toole Katz & Roemersma, LLP** <br> Name <br> Street <br> **1911 N Fort Myer Dr., Suite 600** <br> **Arlington**     **VA**     **22209** <br> City    State    ZIP Code | From 4/2022   To Current |

| Name and address | Dates of service |
|---|---|
| 26b.2. <br> Name <br> Street <br> <br> City    State    ZIP Code | From _____ To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **ScaleNorth Inc.** <br> Name <br> **2525 Corporate Place** <br> Street <br> **Suite #250 Monterey Park** <br> **Santa Ana**     **CA**     **91754** <br> City    State    ZIP Code | _____ <br> _____ <br> _____ |

| Debtor | Compass Coffee, LLC | Case number (if known) 26-00005 (ELG) |
|---|---|---|
| | Name | |

| Name and address | | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.2. | Name | |
| | Street | |
| | City                    State              ZIP Code | |

**26d.** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| 26d.1.   Name |
| Street |
| City                    State              ZIP Code |

| Name and address |
|---|
| 26d.2.   Name |
| Street |
| City                    State              ZIP Code |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1.   Name |
| Street |
| City                    State              ZIP Code |

| Debtor | Compass Coffee, LLC | | Case number *(if known)* | 26-00005 (ELG) |
|---|---|---|---|---|
| | Name | | | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

**Name and address of the person who has possession of inventory records**

27.2.

_____
Name

_____
Street

_____
City                                    State          ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Michael Haft | 1535 7th St. NW, Washington, DC 20001 | CEO and Equity Holder | 52.28%* |
| Chase Newman | 1535 7th St. NW, Washington, DC 20001 | Chief Operating Officer | N/A |
| Joel Shetterly | 1535 7th St. NW, Washington, DC 20001 | Chief Design Officer | N/A |
| Max Deem | 1535 7th St. NW, Washington, DC 20001 | Chief Revenue Officer | N/A |
| | *Issued & outstanding percentage ownership | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. See attached rider for Part 2, Question 4 | _____ | _____ | _____ |
| Name | | | |
| _____ | | | |
| Street | | _____ | |
| _____ | | | |
| City                  State          ZIP Code | | _____ | |
| **Relationship to debtor** | | | |
| _____ | | _____ | |

| Debtor | Compass Coffee, LLC | Case number *(if known)* | 26-00005 (ELG) |
|---|---|---|---|
| | Name | | |

**Name and address of recipient**

30.2

Name _____

Street _____

_____

City _____ State _____ ZIP Code _____

**Relationship to debtor**

_____

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   01/30/2026
              MM / DD / YYYY

✖ /s/ Michael Haft                                    Printed name   Michael Haft
Signature of individual signing on behalf of the debtor

Position or relationship to debtor   Chief Executive Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☑ Yes

**Compass Coffee, LLC:  SOFA Schedule 3**

**Part 2, Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name & address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| Pepco \| 701 Ninth Street NW Washington, DC 20001-4572 | 10/9/2025 | 29,769 | Electricity |
| Excelco Trading L.P. \| 17 Battery Place, Suite 925 New York NY 10004 United States | 10/14/2025 | 26,773 | Vendor/Supplier |
| Innova Construction LLC \| 805 Tucker Ln Ashton MD 20861 United States | 10/14/2025 | 21,260 | Vendor/Supplier |
| Union Kitchen \| 1369 New York Ave NE Washington DC 20002 United States | 10/14/2025 | 14,078 | Vendor/Supplier |
| Willard Packaging \| 18940 Woodfield Road Gaitherburg MD 20879 United States | 10/14/2025 | 12,170 | Freight services |
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 10/15/2025 | 32,871 | Vendor/Supplier |
| Greystar \| M Financial Plaza, 1125 NW Couach Street Suite 450, Portlamd OR 97209, United States | 10/15/2025 | 13,299 | Rent |
| James Wilson Constitutional Society \| 4710 Langston Blvd, Arlington VA 22207 United States | 10/15/2025 | 16,540 | Rent |
| Maola Dairy \| 5200 Chestnut Avenue Newport News VA 23605 United States | 10/15/2025 | 22,635 | Vendor/Supplier |
| MDP 1351 Wisconsin LLC \| 1875 Connecticut Ave NW, Washington DC 20009, United States | 10/15/2025 | 20,922 | Rent |
| Regency Centers, L.P. \| 1919 Gallows Road, Suite 1000 Vienna VA 22182, United States | 10/15/2025 | 14,011 | Rent |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 10/15/2025 | 28,850 | Vendor/Supplier |
| Pepco \| 701 Ninth Street NW Washington, DC 20001-4572 | 10/21/2025 | 11,350 | Electricity |
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 10/22/2025 | 21,914 | Vendor/Supplier |
| Get Ansa, Inc.  \| 505 Alabama St. San Francisco CA 94101 | 10/22/2025 | 144,331 | Software and related services |
| Innova Construction LLC \| 805 Tucker Ln Ashton MD 20861 United States | 10/22/2025 | 21,335 | Vendor/Supplier |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 10/22/2025 | 40,814 | Vendor/Supplier |
| ScaleNorth Inc. \| 2525 Corporate Place Suite #250 Monterey Park Santa Ana CA 91754 US | 10/23/2025 | 8,718 | Accounting services |
| US Foods 9399 West Higgins Road Suite 500 Rosemont IL 60018 United States | 10/28/2025 | 32,932 | Vendor/Supplier |
| Zurich \| Agency: The Baldwin Group Southeast LLC  4211 W Boy Scout Blvd STE 900  Tampa  FL 33607-5724 | 10/28/2025 | 26,013 | Insurance |
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 10/29/2025 | 18,739 | Vendor/Supplier |
| Fresh Baguette \| 804 Hungerford Dr  Rockville MD 20850  United States | 10/29/2025 | 52,591 | Vendor/Supplier |
| Numilk \| 1944 Rt 22 Loading Dock  Brewster NY 10509 United States | 10/29/2025 | 25,402 | Vendor/Supplier |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 10/29/2025 | 31,993 | Vendor/Supplier |
| Union Kitchen \| 1369 New York Ave NE Washington DC 20002 United States | 10/29/2025 | 19,717 | Vendor/Supplier |
| EagleBank \| Gebhardt & Smith, One South St., Ste. 2200 Baltimore, MD 21202 | 11/3/2025 | 83,440 | Loan |
| AP Tomato LLC \| 1850 Old Reston Ave,  VA 20910, United States | 11/3/2025 | 117,637 | Rent |
| Excelco Trading L.P. \| 17 Battery Place, Suite 925 New York NY 10004 United States | 11/10/2025 | 20,318 | Vendor/Supplier |
| Fresh Baguette \| 804 Hungerford Dr  Rockville MD 20850  United States | 11/10/2025 | 24,722 | Vendor/Supplier |
| Maola Dairy \| 5200 Chestnut Avenue Newport News VA 23605 United States | 11/10/2025 | 13,249 | Vendor/Supplier |
| S. Freedman & Sons \| 3322 Pennsy Drive Landover MD 20785 United States | 11/10/2025 | 15,704 | Vendor/Supplier |
| Venable LLP \| 750 E Pratt St, Ste 900 Baltimore MD 21202 United States | 11/12/2025 | 155,215 | Legal services |

**Compass Coffee, LLC:  SOFA Schedule 3**

**Part 2, Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name & address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 11/14/2025 | 9,370 | Vendor/Supplier |
| Fresh Baguette \| 804 Hungerford Dr  Rockville MD 20850  United States | 11/14/2025 | 39,978 | Vendor/Supplier |
| Innova Construction LLC \| 805 Tucker Ln Ashton MD 20861 United States | 11/14/2025 | 28,550 | Vendor/Supplier |
| Maola Dairy \| 5200 Chestnut Avenue Newport News VA 23605 United States | 11/14/2025 | 20,444 | Vendor/Supplier |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 11/14/2025 | 42,435 | Vendor/Supplier |
| Union Kitchen \| 1369 New York Ave NE Washington DC 20002 United States | 11/14/2025 | 19,847 | Vendor/Supplier |
| US Foods \| 9399 West Higgins Road Suite 500 Rosemont IL 60018 United States | 11/14/2025 | 15,451 | Vendor/Supplier |
| YesPac \| 260 Centennial Avenue Piscataway NJ 08854 United States | 11/14/2025 | 11,908 | Vendor/Supplier |
| Fresh Baguette \| 804 Hungerford Dr  Rockville MD 20850  United States | 11/17/2025 | 12,937 | Vendor/Supplier |
| Innova Construction LLC \| 805 Tucker Ln Ashton MD 20861 United States | 11/17/2025 | 14,000 | Vendor/Supplier |
| Maola Dairy \| 5200 Chestnut Avenue Newport News VA 23605 United States | 11/17/2025 | 9,481 | Vendor/Supplier |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 11/17/2025 | 29,263 | Vendor/Supplier |
| United Parcel Service \| 55 Glenlake Pkwy NE Atlanta GA 30328 United States | 11/17/2025 | 13,115 | Freight services |
| US Foods \| 9399 West Higgins Road Suite 500 Rosemont IL 60018 United States | 11/17/2025 | 19,095 | Vendor/Supplier |
| Pepco \| 701 Ninth Street NW Washington, DC 20001-4572 | 11/19/2025 | 45,520 | Electricity |
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 11/25/2025 | 18,739 | Vendor/Supplier |
| Fresh Baguette \| 804 Hungerford Dr  Rockville MD 20850  United States | 11/25/2025 | 50,590 | Vendor/Supplier |
| Maola Dairy \| 5200 Chestnut Avenue Newport News VA 23605 United States | 11/25/2025 | 9,072 | Vendor/Supplier |
| Prova \| 48 Dunham Ridge Suite 5000 Beverly MA 01915 United States | 11/25/2025 | 13,200 | Vendor/Supplier |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 11/25/2025 | 21,942 | Vendor/Supplier |
| Union Kitchen \| 1369 New York Ave NE Washington DC 20002 United States | 11/25/2025 | 17,923 | Vendor/Supplier |
| United Parcel Service \| 55 Glenlake Pkwy NE Atlanta GA 30328 United States | 11/25/2025 | 31,394 | Freight services |
| US Foods \| 9399 West Higgins Road Suite 500 Rosemont IL 60018 United States | 11/25/2025 | 14,307 | Vendor/Supplier |
| Zurich \| Agency: The Baldwin Group Southeast LLC  4211 W Boy Scout Blvd STE 900  Tampa  FL 33607-5724 | 11/26/2025 | 14,937 | Insurance |
| EagleBank \| Gebhardt & Smith, One South St., Ste. 2200 Baltimore, MD 21202 | 12/1/2025 | 83,440 | Loan |
| Maola Dairy \| 5200 Chestnut Avenue Newport News VA 23605 United States | 12/1/2025 | 10,707 | Vendor/Supplier |
| Pops Bakery LLC \| Grant Sarvis 1369 New York Ave NE Washington DC 20002 United States | 12/1/2025 | 9,272 | Vendor/Supplier |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 12/1/2025 | 41,433 | Vendor/Supplier |
| Union Kitchen \| 1369 New York Ave NE Washington DC 20002 United States | 12/1/2025 | 17,039 | Vendor/Supplier |
| Rippling \| 55 2nd Street, Suite 1500 San Francisco, CA 94105, USA | 12/2/2025 | 8,859 | Software and related services |
| Innova Construction LLC \| 805 Tucker Ln Ashton MD 20861 United States | 12/4/2025 | 44,163 | Vendor/Supplier |

**Compass Coffee, LLC:  SOFA Schedule 3**

**Part 2, Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name & address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 12/8/2025 | 9,370 | Vendor/Supplier |
| Insight \| 2701 E. Insight Way Chandler AZ 85286 United States | 12/8/2025 | 24,603 | Vendor/Supplier |
| Schindler Elevator Corporation \| 6800 Muirkirk Road Beltsville MD 20705 United States | 12/8/2025 | 13,266 | Vendor/Supplier |
| Terrell Place Property LLC \| P.O. Box 75235. Baltimore MD 21275-5235, United States | 12/8/2025 | 15,000 | Rent |
| Union Kitchen \| 1369 New York Ave NE Washington DC 20002 United States | 12/8/2025 | 14,282 | Vendor/Supplier |
| Pepco \| 701 Ninth Street NW Washington, DC 20001-4572 | 12/9/2025 | 23,610 | Electricity |
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 12/10/2025 | 32,475 | Vendor/Supplier |
| Fresh Baguette \| 804 Hungerford Dr  Rockville MD 20850  United States | 12/10/2025 | 56,005 | Vendor/Supplier |
| Maola Dairy \| 5200 Chestnut Avenue Newport News VA 23605 United States | 12/10/2025 | 10,324 | Vendor/Supplier |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 12/10/2025 | 14,828 | Vendor/Supplier |
| United Parcel Service \| 55 Glenlake Pkwy NE Atlanta GA 30328 United States | 12/10/2025 | 13,561 | Freight services |
| Pepco \| 701 Ninth Street NW Washington, DC 20001-4572 | 12/17/2025 | 11,655 | Electricity |
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 12/22/2025 | 18,739 | Vendor/Supplier |
| Cafritz-Wilkes Development Group LLC \| 5101 Wisconsin Avenue, NW, Suite 200 Washington DC 20016, United States | 12/22/2025 | 27,000 | Rent |
| Fresh Baguette \| 804 Hungerford Dr  Rockville MD 20850  United States | 12/22/2025 | 24,973 | Vendor/Supplier |
| MDP 1351 Wisconsin LLC \| 1875 Connecticut Ave NW, Washington DC 20009, United States | 12/22/2025 | 15,000 | Rent |
| Oracle America, Inc - Finance Deal \| 500 Oracle Parkway Redwood Shores CA 94065 United States | 12/22/2025 | 21,289 | Software and related services |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 12/22/2025 | 39,948 | Vendor/Supplier |
| Terrell Place Property LLC \| P.O. Box 75235. Baltimore MD 21275-5235, United States | 12/22/2025 | 14,068 | Rent |
| Toole Katz & Roemersma, LLP \| 1911 N Fort Myer Dr., Suite 600 Arlington VA 22209 United States | 12/22/2025 | 11,815 | Tax audit services |
| Union Kitchen \| 1369 New York Ave NE Washington DC 20002 United States | 12/22/2025 | 28,392 | Vendor/Supplier |
| United Parcel Service \| 55 Glenlake Pkwy NE Atlanta GA 30328 United States | 12/22/2025 | 10,701 | Freight services |
| US Foods \| 9399 West Higgins Road Suite 500 Rosemont IL 60018 United States | 12/22/2025 | 20,917 | Vendor/Supplier |
| 74 Washington Retail Holdings, LLC \| 1945 Old Gallows Rd. Vienna VA 22182 United States | 12/23/2025 | 29,901 | Rent |
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 12/23/2025 | 18,739 | Vendor/Supplier |
| Cushman & Wakefield U.S. Inc. \| 225 West Wacker, Chicago IL 60606, United States | 12/23/2025 | 55,358 | Rent |
| Greystar \| M Financial Plaza, 1125 NW Couach Street Suite 450, Portlamd OR 97209, United States | 12/23/2025 | 22,252 | Rent |
| Home Deco Plus \| 8927 Orange Hunt Lane Annandale VA 22003 United States | 12/23/2025 | 12,400 | Vendor/Supplier |
| Hunton Andrews Kurth LLP \| Riverfront Plaza East Tower 951 East Byrd Street Richmond Plaza VA 23219 | 12/23/2025 | 25,000 | Legal services |
| Innova Construction LLC \| 805 Tucker Ln Ashton MD 20861 United States | 12/23/2025 | 48,050 | Vendor/Supplier |
| JBG West Half Residential II, LLC \| 4445 Willard Avenue, Suite 400 Chevy Chase MD 20815, United States | 12/23/2025 | 15,000 | Rent |

**Compass Coffee, LLC:  SOFA Schedule 3**

**Part 2, Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name & address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| NetGain Solutions Inc \| 8189 S Jamaica St Suite 400 Englewood CO 80112-5946 United States | 12/23/2025 | 20,334 | Software and related services |
| Numilk \| 1944 Rt 22 Loading Dock  Brewster NY 10509 United States | 12/23/2025 | 29,321 | Vendor/Supplier |
| Regency Centers, L.P. \| 1919 Gallows Road, Suite 1000 Vienna VA 22182, United States | 12/23/2025 | 14,011 | Rent |
| Zurich \| Agency: The Baldwin Group Southeast LLC  4211 W Boy Scout Blvd STE 900  Tampa  FL 33607-5724 | 12/29/2025 | 10,240 | Insurance |
| Excelco Trading L.P. \| 17 Battery Place, Suite 925 New York NY 10004 United States | 12/31/2025 | 13,677 | Vendor/Supplier |
| EagleBank \| Gebhardt & Smith, One South St., Ste. 2200 Baltimore, MD 21202 | 1/2/2026 | 333,440 | Loan |
| Hunton Andrews Kurth LLP \| Riverfront Plaza East Tower 951 East Byrd Street Richmond Plaza VA 23219 | 1/3/2026 | 50,000 | Legal services |
| Rippling \| 55 2nd Street, Suite 1500 San Francisco, CA 94105, USA | 1/5/2026 | 8,853 | Software and related services |

**Total**          **3,056,117**

Compass Coffee, LLC:  SOFA Schedule 4

**Part 2, Question 4:  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Insider's name & address | Relationship to debtor | Dates | Total amount or value | | Reason for payment or transfer |
|---|---|---|---|---|---|
| Michael Haft | CEO and Equity Holder | 01/10/25 | $ | 4,038 | Salary / Benefit |
| 1535 7th St. NW, Washington, DC 20001 | | 01/17/25 | $ | 4,038 | Salary / Benefit |
| | | 01/24/25 | $ | 4,038 | Salary / Benefit |
| | | 01/31/25 | $ | 4,038 | Salary / Benefit |
| | | 02/07/25 | $ | 4,038 | Salary / Benefit |
| | | 02/14/25 | $ | 6,337 | Salary / Benefit |
| | | 02/21/25 | $ | 4,038 | Salary / Benefit |
| | | 02/28/25 | $ | 4,038 | Salary / Benefit |
| | | 03/07/25 | $ | 4,038 | Salary / Benefit |
| | | 03/14/25 | $ | 4,038 | Salary / Benefit |
| | | 03/21/25 | $ | 4,038 | Salary / Benefit |
| | | 03/28/25 | $ | 4,038 | Salary / Benefit |
| | | 04/04/25 | $ | 4,038 | Salary / Benefit |
| | | 04/11/25 | $ | 4,038 | Salary / Benefit |
| | | 04/18/25 | $ | 4,038 | Salary / Benefit |
| | | 04/25/25 | $ | 4,038 | Salary / Benefit |
| | | 05/02/25 | $ | 4,038 | Salary / Benefit |
| | | 05/09/25 | $ | 4,038 | Salary / Benefit |
| | | 05/16/25 | $ | 4,038 | Salary / Benefit |
| | | 05/23/25 | $ | 4,038 | Salary / Benefit |
| | | 05/30/25 | $ | 4,038 | Salary / Benefit |
| | | 06/06/25 | $ | 4,038 | Salary / Benefit |
| | | 06/13/25 | $ | 4,038 | Salary / Benefit |
| | | 06/20/25 | $ | 4,038 | Salary / Benefit |
| | | 06/27/25 | $ | 4,038 | Salary / Benefit |
| | | 07/03/25 | $ | 4,038 | Salary / Benefit |
| | | 07/11/25 | $ | 4,038 | Salary / Benefit |
| | | 07/18/25 | $ | 4,038 | Salary / Benefit |
| | | 07/25/25 | $ | 4,038 | Salary / Benefit |
| | | 08/01/25 | $ | 4,038 | Salary / Benefit |
| | | 08/08/25 | $ | 4,038 | Salary / Benefit |
| | | 08/15/25 | $ | 4,038 | Salary / Benefit |
| | | 08/22/25 | $ | 4,038 | Salary / Benefit |
| | | 08/29/25 | $ | 4,038 | Salary / Benefit |
| | | 09/05/25 | $ | 4,038 | Salary / Benefit |
| | | 09/12/25 | $ | 4,038 | Salary / Benefit |
| | | 09/19/25 | $ | 4,038 | Salary / Benefit |
| | | 09/26/25 | $ | 4,038 | Salary / Benefit |
| | | 10/03/25 | $ | 4,038 | Salary / Benefit |
| | | 10/10/25 | $ | 4,038 | Salary / Benefit |
| | | 10/17/25 | $ | 4,038 | Salary / Benefit |
| | | 10/24/25 | $ | 4,038 | Salary / Benefit |
| | | 10/31/25 | $ | 4,038 | Salary / Benefit |
| | | 11/07/25 | $ | 4,038 | Salary / Benefit |
| | | 11/14/25 | $ | 4,038 | Salary / Benefit |
| | | 11/21/25 | $ | 4,038 | Salary / Benefit |
| | | 11/28/25 | $ | 4,038 | Salary / Benefit |
| | | 12/05/25 | $ | 4,038 | Salary / Benefit |
| | | 12/12/25 | $ | 4,038 | Salary / Benefit |
| | | 12/19/25 | $ | 4,038 | Salary / Benefit |
| | | 12/26/25 | $ | 4,038 | Salary / Benefit |
| | | 01/02/26 | $ | 4,038 | Salary / Benefit |
| | | **Sub-total** | **$** | **212,299** | |
| Chas Newman | Chief Operating Officer | 01/10/25 | $ | 3,997 | Salary / Benefit |
| 1535 7th St. NW, Washington, DC 20001 | | 01/17/25 | $ | 3,997 | Salary / Benefit |
| | | 01/24/25 | $ | 3,997 | Salary / Benefit |
| | | 01/31/25 | $ | 3,997 | Salary / Benefit |
| | | 02/07/25 | $ | 3,997 | Salary / Benefit |
| | | 02/14/25 | $ | 3,997 | Salary / Benefit |
| | | 02/21/25 | $ | 3,997 | Salary / Benefit |
| | | 02/28/25 | $ | 3,997 | Salary / Benefit |
| | | 03/07/25 | $ | 3,993 | Salary / Benefit |
| | | 03/14/25 | $ | 3,993 | Salary / Benefit |
| | | 03/21/25 | $ | 3,993 | Salary / Benefit |
| | | 03/28/25 | $ | 3,993 | Salary / Benefit |
| | | 04/04/25 | $ | 3,993 | Salary / Benefit |
| | | 04/11/25 | $ | 3,993 | Salary / Benefit |
| | | 04/18/25 | $ | 3,993 | Salary / Benefit |
| | | 04/25/25 | $ | 3,993 | Salary / Benefit |
| | | 05/02/25 | $ | 3,993 | Salary / Benefit |
| | | 05/09/25 | $ | 3,993 | Salary / Benefit |
| | | 05/16/25 | $ | 3,993 | Salary / Benefit |

**Compass Coffee, LLC:  SOFA Schedule 4**

**Part 2, Question 4:  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Insider's name & address | Relationship to debtor | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|
| | | 05/23/25 | $ 3,993 | Salary / Benefit |
| | | 05/30/25 | $ 3,993 | Salary / Benefit |
| | | 06/06/25 | $ 3,993 | Salary / Benefit |
| | | 06/13/25 | $ 3,993 | Salary / Benefit |
| | | 06/20/25 | $ 5,251 | Salary / Benefit |
| | | 06/27/25 | $ 3,993 | Salary / Benefit |
| | | 07/03/25 | $ 3,993 | Salary / Benefit |
| | | 07/11/25 | $ 3,993 | Salary / Benefit |
| | | 07/18/25 | $ 3,993 | Salary / Benefit |
| | | 07/25/25 | $ 3,993 | Salary / Benefit |
| | | 08/01/25 | $ 3,993 | Salary / Benefit |
| | | 08/08/25 | $ 3,993 | Salary / Benefit |
| | | 08/15/25 | $ 3,993 | Salary / Benefit |
| | | 08/22/25 | $ 3,993 | Salary / Benefit |
| | | 08/29/25 | $ 4,325 | Salary / Benefit |
| | | 09/05/25 | $ 3,993 | Salary / Benefit |
| | | 09/12/25 | $ 3,993 | Salary / Benefit |
| | | 09/19/25 | $ 3,993 | Salary / Benefit |
| | | 09/26/25 | $ 3,993 | Salary / Benefit |
| | | 10/03/25 | $ 3,993 | Salary / Benefit |
| | | 10/10/25 | $ 3,993 | Salary / Benefit |
| | | 10/17/25 | $ 3,993 | Salary / Benefit |
| | | 10/24/25 | $ 3,993 | Salary / Benefit |
| | | 10/31/25 | $ 3,993 | Salary / Benefit |
| | | 11/07/25 | $ 3,993 | Salary / Benefit |
| | | 11/14/25 | $ 3,993 | Salary / Benefit |
| | | 11/21/25 | $ 3,993 | Salary / Benefit |
| | | 11/28/25 | $ 3,993 | Salary / Benefit |
| | | 12/05/25 | $ 3,993 | Salary / Benefit |
| | | 12/12/25 | $ 3,993 | Salary / Benefit |
| | | 12/19/25 | $ 3,993 | Salary / Benefit |
| | | 12/26/25 | $ 3,993 | Salary / Benefit |
| | | 01/02/26 | $ 3,993 | Salary / Benefit |
| | | **Sub-total** | **$ 209,237** | |
| Joel Shetterly<br>1535 7th St. NW, Washington, DC 20001 | Chief Design Officer | 01/10/25 | $ 3,980 | Salary / Benefit |
| | | 01/17/25 | $ 3,980 | Salary / Benefit |
| | | 01/24/25 | $ 3,980 | Salary / Benefit |
| | | 01/31/25 | $ 3,980 | Salary / Benefit |
| | | 02/07/25 | $ 3,980 | Salary / Benefit |
| | | 02/14/25 | $ 3,980 | Salary / Benefit |
| | | 02/21/25 | $ 3,980 | Salary / Benefit |
| | | 02/28/25 | $ 3,980 | Salary / Benefit |
| | | 03/07/25 | $ 3,974 | Salary / Benefit |
| | | 03/14/25 | $ 3,974 | Salary / Benefit |
| | | 03/21/25 | $ 3,974 | Salary / Benefit |
| | | 03/28/25 | $ 3,974 | Salary / Benefit |
| | | 04/04/25 | $ 3,974 | Salary / Benefit |
| | | 04/11/25 | $ 4,830 | Salary / Benefit |
| | | 04/18/25 | $ 5,483 | Salary / Benefit |
| | | 04/25/25 | $ 3,974 | Salary / Benefit |
| | | 05/02/25 | $ 3,974 | Salary / Benefit |
| | | 05/09/25 | $ 3,974 | Salary / Benefit |
| | | 05/16/25 | $ 3,974 | Salary / Benefit |
| | | 05/23/25 | $ 5,202 | Salary / Benefit |
| | | 05/30/25 | $ 3,974 | Salary / Benefit |
| | | 06/06/25 | $ 3,974 | Salary / Benefit |
| | | 06/13/25 | $ 3,974 | Salary / Benefit |
| | | 06/20/25 | $ 3,974 | Salary / Benefit |
| | | 06/27/25 | $ 5,986 | Salary / Benefit |
| | | 07/03/25 | $ 3,974 | Salary / Benefit |
| | | 07/11/25 | $ 3,974 | Salary / Benefit |
| | | 07/18/25 | $ 3,974 | Salary / Benefit |
| | | 07/25/25 | $ 3,974 | Salary / Benefit |
| | | 08/01/25 | $ 4,674 | Salary / Benefit |
| | | 08/08/25 | $ 3,974 | Salary / Benefit |
| | | 08/15/25 | $ 3,974 | Salary / Benefit |
| | | 08/22/25 | $ 3,974 | Salary / Benefit |
| | | 08/29/25 | $ 3,974 | Salary / Benefit |
| | | 09/05/25 | $ 3,974 | Salary / Benefit |
| | | 09/12/25 | $ 3,974 | Salary / Benefit |
| | | 09/19/25 | $ 3,974 | Salary / Benefit |
| | | 09/26/25 | $ 3,974 | Salary / Benefit |

Compass Coffee, LLC:  SOFA Schedule 4

**Part 2, Question 4:  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Insider's name & address | Relationship to debtor | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|
| | | 10/03/25 | $ 3,974 | Salary / Benefit |
| | | 10/10/25 | $ 3,974 | Salary / Benefit |
| | | 10/17/25 | $ 3,974 | Salary / Benefit |
| | | 10/24/25 | $ 3,974 | Salary / Benefit |
| | | 10/31/25 | $ 3,974 | Salary / Benefit |
| | | 11/07/25 | $ 3,974 | Salary / Benefit |
| | | 11/14/25 | $ 3,974 | Salary / Benefit |
| | | 11/21/25 | $ 3,974 | Salary / Benefit |
| | | 11/28/25 | $ 3,974 | Salary / Benefit |
| | | 12/05/25 | $ 3,974 | Salary / Benefit |
| | | 12/12/25 | $ 3,974 | Salary / Benefit |
| | | 12/19/25 | $ 3,974 | Salary / Benefit |
| | | 12/26/25 | $ 3,974 | Salary / Benefit |
| | | 01/02/26 | $ 3,974 | Salary / Benefit |
| | | **Sub-total** | **$ 212,998** | |
| Max Deem 1535 7th St. NW, Washington, DC 20001 | Chief Revenue Officer | 01/10/25 | $ 3,980 | Salary / Benefit |
| | | 01/17/25 | $ 3,980 | Salary / Benefit |
| | | 01/24/25 | $ 5,598 | Salary / Benefit |
| | | 01/31/25 | $ 3,980 | Salary / Benefit |
| | | 02/07/25 | $ 5,598 | Salary / Benefit |
| | | 02/14/25 | $ 3,980 | Salary / Benefit |
| | | 02/21/25 | $ 3,980 | Salary / Benefit |
| | | 02/28/25 | $ 5,651 | Salary / Benefit |
| | | 03/07/25 | $ 3,974 | Salary / Benefit |
| | | 03/14/25 | $ 3,974 | Salary / Benefit |
| | | 03/21/25 | $ 3,974 | Salary / Benefit |
| | | 03/28/25 | $ 5,644 | Salary / Benefit |
| | | 04/04/25 | $ 3,974 | Salary / Benefit |
| | | 04/11/25 | $ 5,644 | Salary / Benefit |
| | | 04/18/25 | $ 3,974 | Salary / Benefit |
| | | 04/25/25 | $ 5,644 | Salary / Benefit |
| | | 05/02/25 | $ 3,974 | Salary / Benefit |
| | | 05/09/25 | $ 3,974 | Salary / Benefit |
| | | 05/16/25 | $ 3,974 | Salary / Benefit |
| | | 05/23/25 | $ 5,644 | Salary / Benefit |
| | | 05/30/25 | $ 3,974 | Salary / Benefit |
| | | 06/06/25 | $ 3,974 | Salary / Benefit |
| | | 06/13/25 | $ 3,974 | Salary / Benefit |
| | | 06/20/25 | $ 3,974 | Salary / Benefit |
| | | 06/27/25 | $ 5,644 | Salary / Benefit |
| | | 07/03/25 | $ 3,974 | Salary / Benefit |
| | | 07/11/25 | $ 3,974 | Salary / Benefit |
| | | 07/18/25 | $ 3,974 | Salary / Benefit |
| | | 07/25/25 | $ 5,644 | Salary / Benefit |
| | | 08/01/25 | $ 3,974 | Salary / Benefit |
| | | 08/08/25 | $ 3,974 | Salary / Benefit |
| | | 08/15/25 | $ 5,644 | Salary / Benefit |
| | | 08/22/25 | $ 3,974 | Salary / Benefit |
| | | 08/29/25 | $ 3,974 | Salary / Benefit |
| | | 09/05/25 | $ 5,644 | Salary / Benefit |
| | | 09/12/25 | $ 3,974 | Salary / Benefit |
| | | 09/19/25 | $ 3,974 | Salary / Benefit |
| | | 09/26/25 | $ 5,644 | Salary / Benefit |
| | | 10/03/25 | $ 3,974 | Salary / Benefit |
| | | 10/10/25 | $ 3,974 | Salary / Benefit |
| | | 10/17/25 | $ 5,644 | Salary / Benefit |
| | | 10/24/25 | $ 3,974 | Salary / Benefit |
| | | 10/31/25 | $ 5,644 | Salary / Benefit |
| | | 11/07/25 | $ 4,554 | Salary / Benefit |
| | | 11/14/25 | $ 3,974 | Salary / Benefit |
| | | 11/21/25 | $ 5,644 | Salary / Benefit |
| | | 11/28/25 | $ 3,974 | Salary / Benefit |
| | | 12/05/25 | $ 3,974 | Salary / Benefit |
| | | 12/12/25 | $ 5,644 | Salary / Benefit |
| | | 12/19/25 | $ 3,974 | Salary / Benefit |
| | | 12/26/25 | $ 3,974 | Salary / Benefit |
| | | 01/02/26 | $ 3,974 | Salary / Benefit |
| | | **Sub-total** | **$ 233,896** | |
| | | **Total** | **$ 868,430** | |

**Compass Coffee, LLC**

**Part 3, Question 7:  Legal actions, administrative proceedings, court actions, executions, attachments, or government audits**

| Case title | Case No. | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| Hasford v. Compass Coffee, LLC | CV25005935-01 | Garnishment | Arlington General District Court | Pending |
| AP DC Tomato's LLC v. Compass Coffee, LLC | 2025-LTB-002334 | Alleged non-payment of rent | D.C. Super. Ct. | Pending |
| AP DC Tomato's LLC v. Haft, et al. | 2025-CAB-001843 | Alleged non-payment of rent and personal guaranty | D.C. Super. Ct. | Pending |
| Suarez v. Compass Coffee, LLC, et al. | 1:25-cv-00089 | Alleged RICO, fraud, breach of contract, breach of good faith and fair dealing, and breach of fidicuairy duty | D.D.C. | Pending |
| Perseus 1827 Adams Mill Investments v. Compass Coffee, LLC | 2025-LTB-012079 | Alleged non-payment of rent | D.C. Super. Ct. | Pending |
| Compass Coffee, LLC v. Compose Coffee Co., Ltd. | 92088362CAN | Trademark case | Trademark Trial and Appeal Brd. | Suspended |
| Jemal's Pappas Tomato's LLC v. Compass Coffee, LLC, et al. | 2025-CAB-005667 | Alleged non-payment of rent and personal guaranty | D.C. Super. Ct. | Pending |
| Leonard Paper Company v. Compass Coffee, LLC | 2025-CAB-007669 | Alleged breach of contract | D.C. Super. Ct. | Pending |
| William P. Gelberg d/b/a Gelberg Signs v. Compass Coffee, LLC | 2025-CAB-008347 | Alleged breach of contract | D.C. Super. Ct. | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-346701 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-346704 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-346783 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-346894 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-346898 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-346678 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-346758 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-346772 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-364603 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Eliana Mae Powers | 05-CA-324683 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-RC-343659 | Union Representation Election Proceeding | National Labor Relations Board | Pending |
| Compass Coffee, LLC  and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-RC-343665 | Union Representation Election Proceeding | National Labor Relations Board | Pending |
| Compass Coffee, LLC  and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-RC-343675 | Union Representation Election Proceeding | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-RC-343699 | Union Representation Election Proceeding | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-RC-343703 | Union Representation Election Proceeding | National Labor Relations Board | Pending |
| Tiye Massey v. Compass Coffee, LLC | OHR No. 24-197 P(CN), EEOC No. 10C-2024-00190 | Alleged Charge of Discrimination | DC Office of Human Rights | Pending |

| this information to identify the case and this filing: |
|---|

Debtor Name  Compass Coffee, LLC

United States Bankruptcy Court for the: _____ District of  Columbia
                                                                        (State)

Case number (*If known*):   26-00005 (ELG)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct.

X      *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

X      *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

X    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

X      *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

X      *Schedule H: Codebtors* (Official Form 206H)

X    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

❑   Amended *Schedule* _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   01/30/2026          ✖ ___ */s/ Michael Haft* _____
            MM / DD / YYYY              Signature of individual signing on behalf of debtor

                                        Michael Haft
                                        Printed name
                                        Chief Executive Officer
                                        Position or relationship to debtor