**HUNTON ANDREWS KURTH LLP**
Tyler P. Brown (admitted *pro hac vice*)
Jennifer E. Wuebker (D.C. Bar No. 1035039)
Nicholas S. Monico (admitted *pro hac vice*)
951 E. Byrd Street
Richmond, Virginia 23219
Telephone: (804) 788-8200

*Counsel for Debtor and Debtor in Possession*

### UNITED STATES BANKRUPTCY COURT
### DISTRICT OF COLUMBIA

|  |  |
|---|---|
| In re: | : Chapter 11 |
| | : |
| **Compass Coffee, LLC,** | : Case No. 26-00005 (ELG) |
| | : |
| Debtor. | : |
| | : |
| | : |

## SUPPLEMENTAL GLOBAL NOTES, METHODOLOGY, AND SPECIFIC DISCLOSURES REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On January 30, 2026, Compass Coffee, LLC, the debtor and debtor in possession in the above-captioned chapter 11 case (the "***Debtor***"), with the assistance of its advisors, filed its Schedules of Assets and Liabilities  (the "***Schedules***") and Statements of Financial Affairs (the "***Statements***, and together with the Schedules, the "***Schedules and Statements***") [Docket No. 138] with the United States Bankruptcy Court for the District of Columbia (the "***Bankruptcy Court***"), pursuant to section 521 of title 11 of the United States Code (the "***Bankruptcy Code***"), and rule 1007 of the Federal Rules of Bankruptcy Procedure.  Attached to the Schedules and Statements was the *Global Notes, Methodology, and Specific Disclosures Regarding the Debtor's Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "***Global Notes***").

On the date hereof, the Debtor is filing an amendment to its Schedules (the "***Amendment***"). The Global Notes are incorporated by reference herein in their entirety and continue to apply to the Schedules and Statements and the Amendment.

Mr. Michael Haft, the Chief Executive Officer of the Debtor, has signed the Amendment. Mr. Haft is an authorized signatory for the Debtor.  In reviewing and signing the Amendment, Mr. Haft necessarily has relied upon the efforts, statements, and representations of the Debtor's advisors.  Mr. Haft has not (and could not have) personally verified the accuracy of each statement and representation contained in the Amendment, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

**Fill in this information to identify the case:**

Debtor name _____Compass Coffee, LLC_____

United States Bankruptcy Court for the: _____ District of __Columbia__
                                                                                    (State)

Case number (If known): _____26-00005 (ELG)_____

■ Check if this is an
amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

---

**Part 1:    Summary of Assets**

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*................................................................ $ ____0.00____

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*........................................................... $ ____5,161,101____

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*............................................................ $ ____5,161,101____

---

**Part 2:    Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.............................. $ ____1,626,644.51____

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F* ...................................... $ ____0.00____

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ........................... **+** $ ____11,068,077____

4. **Total liabilities**...................................................................................................... $ ____12,694,721.51____
    Lines 2 + 3a + 3b

---

**Fill in this information to identify the case:**

Debtor name __Compass Coffee, LLC__

United States Bankruptcy Court for the: _____ District of __Columbia__
(State)

Case number (If known): __26-00005 (ELG)__

☑ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property
12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand** — $_____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. See attached rider | | | $ 706,685 |
| 3.2. | | | $_____ |

4. **Other cash equivalents** *(Identify all)*

| | |
|---|---|
| 4.1. Undeposited funds | $ 251,384 |
| 4.2. | $_____ |

5. **Total of Part 1** — $ 958,070

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

| Description, including name of holder of deposit | |
|---|---|
| 7.1. See attached rider | $ 190,362 |
| 7.2. | $_____ |

Debtor  Compass Coffee, LLC
        Name

Case number *(if known)* 26-00005 (ELG)

---

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. See attached rider                                                                          $ 91,132

8.2. _____                  $ _____

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.                                    $ 281,494

---

<span style="background:black;color:white">**Part 3:**</span>   **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☒ Yes. Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

11. **Accounts receivable**

11a. 90 days old or less:  476,982          –  _____  = ........➤   $ 476,982
                          face amount         doubtful or uncollectible accounts

11b. Over 90 days old:     39,797           –  _____  = ........➤   $ 39,797
                          face amount         doubtful or uncollectible accounts

12. **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.          $ 516,779

---

<span style="background:black;color:white">**Part 4:**</span>   **Investments**

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☒ Yes. Fill in the information below.

|  | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. _____    _____   $ _____

14.2. _____    _____   $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                    % of ownership:

15.1. Shares in Union Kitchen                 1.5  %    Cost              $ 60,000

15.2. _____  _____ %  _____   $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1. _____    _____   $ _____

16.2. _____    _____   $ _____

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.                            $ 60,000

---

Debtor _____Compass Coffee, LLC_____    Case number *(if known)* 26-00005 (ELG)
        Name

---

| **Part 5:** | **Inventory, excluding agriculture assets** |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

■ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** _____ | MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** _____ | MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** _____ | MM / DD / YYYY | $_____ | _____ | $_____ |
| 22. **Other inventory or supplies** Cafe inventory | MM / DD / YYYY | $_____ | Cost | $ 1,228,680 |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 1,228,680

24. **Is any of the property listed in Part 5 perishable?**

☐ No

■ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

■ Yes. Book value ___74,810___   Valuation method ___Cost___   Current value ___74,810___

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

■ No

☐ Yes

---

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish _____ | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** _____ | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** _____ | $_____ | _____ | $_____ |

---

Debtor    Compass Coffee, LLC
      Name

Case number (if known) 26-00005 (ELG)

---

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____  Valuation method _____  Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>Furniture | $ 80,973 | Book value | $ 80,973 |
| 40. **Office fixtures** | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | $_____ | _____ | $_____ |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1_____ | $_____ | _____ | $_____ |
| 42.2_____ | $_____ | _____ | $_____ |
| 42.3_____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ 80,973

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Debtor     Compass Coffee, LLC
           _____     Case number (if known)_ 26-00005 (ELG)
           Name

---

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1_____ | $_____ | _____ | $_____ |
| 47.2_____ | $_____ | _____ | $_____ |
| 47.3_____ | $_____ | _____ | $_____ |
| 47.4_____ | $_____ | _____ | $_____ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1_____ | $_____ | _____ | $_____ |
| 48.2_____ | $_____ | _____ | $_____ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1_____ | $_____ | _____ | $_____ |
| 49.2_____ | $_____ | _____ | $_____ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| See attached rider | $ 865,690 | Book value | $ 865,690 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

$ 865,690

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No
☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

---

Official Form 206A/B          **Schedule A/B: Assets — Real and Personal Property**          page 5

Debtor    Compass Coffee, LLC

Name                                                                    Case number *(if known)* 26-00005 (ELG)

## Part 9:    Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 See attached rider | _____ | $_____ | _____ | $_____ |
| 55.2 _____ | _____ | $_____ | _____ | $_____ |
| 55.3 _____ | _____ | $_____ | _____ | $_____ |
| 55.4 _____ | _____ | $_____ | _____ | $_____ |
| 55.5 _____ | _____ | $_____ | _____ | $_____ |
| 55.6 _____ | _____ | $_____ | _____ | $_____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 0.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 10:    Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>See attached rider | $ Undetermined | N/A | $ Undetermined |
| 61. **Internet domain names and websites**<br>See attached rider | $ Undetermined | N/A | $ Undetermined |
| 62. **Licenses, franchises, and royalties**<br>_____ | $_____ | | $_____ |
| 63. **Customer lists, mailing lists, or other compilations**<br>_____ | $_____ | | $_____ |
| 64. **Other intangibles, or intellectual property**<br>_____ | $_____ | | $_____ |
| 65. **Goodwill**<br>_____ | $_____ | | $_____ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$_____

Debtor   Compass Coffee, LLC
_____
Name   Case number (if known) 26-00005 (ELG)

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

71. **Notes receivable**

Description (include name of obligor)

_____   _____ – _____ = ➔ $_____
                          Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

_____   Tax year _____   $_____
_____   Tax year _____   $_____
_____   Tax year _____   $_____

73. **Interests in insurance policies or annuities**

None with cash value

$_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

Claims against AP DC Tomato's LLC and Jemal's Pappas Tomato's LLC (see Statements Part 3, 7)

$ Undetermined

Nature of claim   _____

Amount requested   $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

_____   $_____

Nature of claim   _____

Amount requested   $_____

76. **Trusts, equitable or future interests in property**

_____   $_____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

Leasehold improvements   $ 1,169,415

_____   $_____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.   $ 1,169,415

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor    Compass Coffee, LLC
Name

Case number (if known)    26-00005 (ELG)

---

| Part 12: | Summary |

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 958,070 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 281,494 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 516,779 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 60,000 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 1,228,680 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 80,973 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 865,690 | |
| 88. **Real property.** *Copy line 56, Part 9.* .........................➔ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 1,169,415 | |
| 91. **Total.** Add lines 80 through 90 for each column............................ 91a. | $ 5,161,101 | **+** 91b. $ 0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ....................................... $ 5,161,101

**Compass Coffee, LLC**

**Part 1, Question 3:  Checking, savings, money market, or financial brokerage accounts**

| Name of institution | Type of account | Last 4 digits of account number | Current value of debtor's interest (as of filing date) |
|---|---|---|---|
| EagleBank | Checking/Concentration Account | 4905 | 318,644 |
| EagleBank | Checking/Sales Tax | 9037 | 119,685 |
| UBS Bank | Savings Accounts/Security Deposit | 1210 | 12 |
| UBS Bank | Savings Accounts/Security Deposit | 5965 | 18,727 |
| UBS Bank | Savings Accounts/Security Deposit | 5966 | 16,994 |
| UBS Bank | Savings Accounts/Security Deposit | 5967 | - |
| UBS Bank | Savings Accounts/Security Deposit | 0465 | 2,121 |
| Paypal | Business account | KYA8 | 445 |
| Gemini | Trading | n/a | 1,278 |
| First Internet Bank of Indiana | Deposit/Mobile Order Revenue Receipt | 3424 | 209,339 |
| Capital One Bank, NA | Deposit/Café Cash | 2872 | 19,281 |
| Square Bitcoin | Bitcoin held in Square | n/a | 151 |
| Coinbase | Cash held in Coinbase | n/a | 8 |
| | **Total** | | **706,685** |

**Compass Coffee, LLC**

**Part 2, Question 7: Deposits, including security deposits and utility deposits**

| Description, including name of holder of deposit | Current value of Debtor's interest |
|---|---|
| 1301 K Street Limited Partnership | $11,120 |
| 13th & F Associates, LP. | $5,000 |
| 1401 Eye Holdings LLC | $14,255 |
| 2130 P Street Associates Limited Partnership | $7,500 |
| 655 New York, LLC | $11,632 |
| Cafritz-Wilkes Development Group LLC | $10,300 |
| Core Spaces College Park | $5,000 |
| GDVC Eye Street, LLC | $16,275 |
| James Wilson Constitutional Society | $14,167 |
| JBG West Half Residential II, LLC | $13,233 |
| MDP 1351 Wisconsin LLC | $17,500 |
| NDH II Point LLC | $4,583 |
| Perseus 1827 Adams Mill Investments LLC | $9,792 |
| Regency Centers, L.P. | $11,437 |
| T-C 800 17th Street NW Owner LLC | $12,483 |
| Terrell Place Property LLC | $15,296 |
| The Louis DC Residential LLC | $5,470 |
| White Flint Associates, LLC | $5,319 |
| | $190,362 |

**Compass Coffee, LLC**

## Part 2, Question 8:  Prepayments, including prepayments on executory contracts, leases, insurance, taxes and rent

| Description, including name of holder of prepayment | Amount | |
|---|---|---|
| ScaleNorth Inc., advnace payment retainer for accounting services | $ | 5,000 |
| Zurich prepaid insurance | $ | 18,358 |
| NetGain Solutions Inc prepaid software | $ | 15,251 |
| EagleBank commitment fees | $ | 18,408 |
| Vendon Prepayment - Art Display Co | $ | 12,624 |
| Vendon Prepayment - BALDWIN KRYSTYN SHERMAN PARTNERS, LLC | $ | 7,995 |
| Vendon Prepayment - Cake Deco | $ | 685 |
| Vendon Prepayment - Mother Earth Products | $ | 176 |
| Vendon Prepayment - Royal Tea New York, LLC | $ | 862 |
| Vendon Prepayment - Sysco | $ | 126 |
| Vendon Prepayment - Waka Coffee | $ | 78 |
| Vendon Prepayment - Wired4Signs | $ | 8,694 |
| Vendon Prepayment - YesPac | $ | 2,865 |
| Vendon Prepayment - Tricorbraun | $ | 9 |
| **Total** | **$** | **91,132** |

**Compass Coffee, LLC**

**Part 8, Question 50: Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| General description | Net book value of debtor's interest (remaining amount owed on lease) | Valuation method used for current value | Current value of debtor's interest | |
|---|---|---|---|---|
| Production Equipment | 49,035 | book value | $ | 49,035 |
| Coffee Brewing Equipment | 88,245 | book value | $ | 88,245 |
| Signs | 34,124 | book value | $ | 34,124 |
| Support Equipment | 36,459 | book value | $ | 36,459 |
| Café Equipment | 320,643 | book value | $ | 320,643 |
| Other capitalized assets | 337,184 | book value | $ | 337,184 |
| | | **Total** | **$** | **865,690** |

## Compass Coffee, LLC

**Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 1023 7th St | Lessee | n/a | n/a | n/a |
| 1201 Half St | Lessee | n/a | n/a | n/a |
| 1301 K St | Lessee | n/a | n/a | n/a |
| 1351 Wisconsin Ave | Lessee | n/a | n/a | n/a |
| 1401 Eye St | Lessee | n/a | n/a | n/a |
| 1401 Okie St | Lessee | n/a | n/a | n/a |
| 1535 7th St | Lessee | n/a | n/a | n/a |
| 1703 H St | Lessee | n/a | n/a | n/a |
| 1827 Adams Mill | Lessee | n/a | n/a | n/a |
| 1921 8th St | Lessee | n/a | n/a | n/a |
| 1924 14th St | Lessee | n/a | n/a | n/a |
| 2150 P St | Lessee | n/a | n/a | n/a |
| 435 11th St | Lessee | n/a | n/a | n/a |
| 4850 Massachusetts Ave | Lessee | n/a | n/a | n/a |
| 555 13th St | Lessee | n/a | n/a | n/a |
| 650 F St | Lessee | n/a | n/a | n/a |
| 82 I St | Lessee | n/a | n/a | n/a |
| 849 18th St | Lessee | n/a | n/a | n/a |
| 4210 Knox | Lessee | n/a | n/a | n/a |
| 10400 Fairfax Blvd | Lessee | n/a | n/a | n/a |
| 1201 Wilson Blvd | Lessee | n/a | n/a | n/a |
| 3003 Washington Blvd | Lessee | n/a | n/a | n/a |
| 4100 Wilson Blvd | Lessee | n/a | n/a | n/a |
| 4300 Wilson Blvd | Lessee | n/a | n/a | n/a |
| 4710 Langston Blvd | Lessee | n/a | n/a | n/a |
| 7393 Lee Highway | Lessee | n/a | n/a | n/a |
| | | | **Total** | $          - |

Compass Coffee LLC

**Part 10, Question 60: Patents, copyrights, trademarks, and trade secrets**

| Trademarks | Net book value of debtors' interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COMPASS CAFÉ (IR 1769464) | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (B&W) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ (IR 1769464) | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (B&W) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| BITCOIN BLEND (IR 1776723) | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ (IR 1769464) | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (B&W) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| BITCOIN BLEND | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) | Undetermined | N/A | Undetermined |
| REAL GOOD COFFEE (Stylized) | Undetermined | N/A | Undetermined |
| BITCOIN BLEND (IR 1776723) | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ (IR 1769464) | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ (IR 1769464) | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ (IR 1769464) | Undetermined | N/A | Undetermined |
| COMPASS COFFEE (IR 1651217) | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (B&W) | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (B&W) | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (B&W) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| BITCOIN BLEND (IR 1776723) | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ (IR 1769464) | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| BITCOIN BLEND (IR 1776723) | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ (IR 1769464) | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| COMPASS COFFEE and Design | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (B&W) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) (IR 1651126) | Undetermined | N/A | Undetermined |
| BITCOIN BLEND | Undetermined | N/A | Undetermined |
| CARDINAL | Undetermined | N/A | Undetermined |
| COMPASS CAFÉ | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| COMPASS COFFEE | Undetermined | N/A | Undetermined |
| COMPASS COFFEE and Design | Undetermined | N/A | Undetermined |
| COMPASS COFFEE and Design | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (B&W) | Undetermined | N/A | Undetermined |
| COMPASS REAL GOOD COFFEE and Design (color) | Undetermined | N/A | Undetermined |
| CROWN TEA and Design | Undetermined | N/A | Undetermined |
| EAST ASIA AMERICAS AFRICA EARTHY & HERBAL CHOCOLATEY & NUTTY VIBRANT & FRUITY LIGHT EASTING STRAWBERRY, SMOOTH, CREAMY, 7TH STREET, VANILLA, CARAMEL, ALMONDS, HORIZON, BRIGHT, BERRY-LIKE, SWEET (and other words) and Design | Undetermined | N/A | Undetermined |
| EMBLEM ESPRESSO | Undetermined | N/A | Undetermined |
| EMBLEM ESPRESSO and Design | Undetermined | N/A | Undetermined |
| MADE IN DC and Design | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (B&W) | Undetermined | N/A | Undetermined |
| Miscellaneous Design (Star) (Color) | Undetermined | N/A | Undetermined |
| REAL GOOD COFFEE | Undetermined | N/A | Undetermined |
| REAL GOOD COFFEE (Stylized) | Undetermined | N/A | Undetermined |
| SIMPLE SANITIZER | Undetermined | N/A | Undetermined |
| SIMPLE SYRUPS and Design | Undetermined | N/A | Undetermined |
| WAYPOINT | Undetermined | N/A | Undetermined |

Compass Coffee LLC

**Part 10, Question 61: Internet domain names and websites**

| IP Domains | Net book value of debtors' interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 7THSTREETBAKERY.COM | Undetermined | N/A | Undetermined |
| 7THSTREETBAKING.COM | Undetermined | N/A | Undetermined |
| allthesnax.com | Undetermined | N/A | Undetermined |
| americadeservesbettercoffee.com | Undetermined | N/A | Undetermined |
| andypizza.com | Undetermined | N/A | Undetermined |
| bitcoincoffee.com | Undetermined | N/A | Undetermined |
| BUILDYOURCITY.ORG | Undetermined | N/A | Undetermined |
| coffee.university | Undetermined | N/A | Undetermined |
| COMPASS.COFFEE | Undetermined | N/A | Undetermined |
| compasscoffee.com | Undetermined | N/A | Undetermined |
| compasscoffee.net | Undetermined | N/A | Undetermined |
| compasscoffee.org | Undetermined | N/A | Undetermined |
| compasscoffeedc.com | Undetermined | N/A | Undetermined |
| cpghaven.com | Undetermined | N/A | Undetermined |
| cpginabox.com | Undetermined | N/A | Undetermined |
| crowntea.com | Undetermined | N/A | Undetermined |
| districtcertified.us | Undetermined | N/A | Undetermined |
| districtcrafted.com | Undetermined | N/A | Undetermined |
| DISTRICTCRAFTED.ORG | Undetermined | N/A | Undetermined |
| districtcrafted.us | Undetermined | N/A | Undetermined |
| hirschvaldez.com | Undetermined | N/A | Undetermined |
| insistonsnacks.com | Undetermined | N/A | Undetermined |
| insistonsnax.com | Undetermined | N/A | Undetermined |
| jenisandcry.com | Undetermined | N/A | Undetermined |
| jprachmaninoff.com | Undetermined | N/A | Undetermined |
| justmyles.com | Undetermined | N/A | Undetermined |
| MADEINDC.CO | Undetermined | N/A | Undetermined |
| madeindc.com | Undetermined | N/A | Undetermined |
| MADEINDC.NET | Undetermined | N/A | Undetermined |
| MADEINDC.US | Undetermined | N/A | Undetermined |
| MADEINSHAW.COM | Undetermined | N/A | Undetermined |
| MADEINSHAW.ORG | Undetermined | N/A | Undetermined |
| MADEINTHEDISTRICT.ORG | Undetermined | N/A | Undetermined |
| makeamericanosgreatagain.com | Undetermined | N/A | Undetermined |
| makeamericanosgreatagain.org | Undetermined | N/A | Undetermined |
| moresnack.com | Undetermined | N/A | Undetermined |
| moresnak.com | Undetermined | N/A | Undetermined |
| morsnak.com | Undetermined | N/A | Undetermined |
| paleoblend.com | Undetermined | N/A | Undetermined |
| perfectcoffeeathome.com | Undetermined | N/A | Undetermined |
| PERFECTCUPATHOME.COM | Undetermined | N/A | Undetermined |
| phenomenalsauces.com | Undetermined | N/A | Undetermined |
| phenomenalsyrups.com | Undetermined | N/A | Undetermined |
| REALGOODCOFFEE.COM | Undetermined | N/A | Undetermined |
| realgoodflavors.com | Undetermined | N/A | Undetermined |
| realgoodsauces.com | Undetermined | N/A | Undetermined |
| realgoodsyrups.com | Undetermined | N/A | Undetermined |
| rockcreekwater.com | Undetermined | N/A | Undetermined |
| simplesyrups.com | Undetermined | N/A | Undetermined |
| THEMERMAIDLIES.COM | Undetermined | N/A | Undetermined |
| thewholeline.com | Undetermined | N/A | Undetermined |
| thisismadeindc.co | Undetermined | N/A | Undetermined |
| thisismadeindc.org | Undetermined | N/A | Undetermined |
| WYDOWNCOFFEE.COM | Undetermined | N/A | Undetermined |
| WYDOWNCOFFEEROASTERS.COM | Undetermined | N/A | Undetermined |

**Fill in this information to identify the case:**

Debtor name __Compass Coffee, LLC__

United States Bankruptcy Court for the: _____ District of __Columbia__
(State)

Case number (If known): __26-00005 (ELG)__

■ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**
   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   ■ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* **Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 Michael Haft | 2346 Massachusetts Avenue Northwest<br>Street<br>Washington, D.C. 20008<br>City   State   ZIP Code | EagleBank | ■ D<br>☐ E/F<br>☐ G |
| 2.2 Harrison Suarez | 911 M St NW<br>Street<br><br>Washington, D.C. 20001<br>City   State   ZIP Code | EagleBank | ■ D<br>☐ E/F<br>☐ G |
| 2.3 Octa LLC | 2346 Massachusetts Avenue Northwest<br>Street<br>Washington, D.C. 20008<br>City   State   ZIP Code | EagleBank | ■ D<br>☐ E/F<br>☐ G |
| 2.4 Michael Haft | 2346 Massachusetts Avenue Northwest<br>Street<br>Washington, D.C. 20008<br>City   State   ZIP Code | Small Business Administration | ■ D<br>☐ E/F<br>☐ G |
| 2.5 Harrison Suarez | 911 M St NW<br>Street<br><br>Washington, D.C. 20001<br>City   State   ZIP Code | Small Business Administration | ■ D<br>☐ E/F<br>☐ G |
| 2.6 Hexad LLC | 2346 Massachusetts Avenue Northwest<br>Street<br>Washington, D.C. 20008<br>City   State   ZIP Code | Small Business Administration | ■ D<br>☐ E/F<br>☐ G |

| Debtor | Compass Coffee, LLC | Case number (if known) 26-00005 (ELG) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.7 | Michael Haft | 2346 Massachusetts<br>*Street*<br>Avenue Northwest<br>Washington,     D.C.     20008<br>*City*      *State*      *ZIP Code* | 1401 Okie Lease (AP Tomato LL | ☐ D<br>■ E/F<br>■ G |
| 2.8 | Harrison Suarez | 911 M St NW<br>*Street*<br><br>Washington,     D.C.     20001<br>*City*      *State*      *ZIP Code* | 1401 Okie Lease (AP Tomato LL | ☐ D<br>■ E/F<br>■ G |
| 2.9 | Michael Haft | 2346 Massachusetts<br>*Street*<br>Avenue Northwest<br>Washington,     D.C.     20008<br>*City*      *State*      *ZIP Code* | Rockrose General Equities LLC | ☐ D<br>■ E/F<br>■ G |
| 2.10 | UBS Bank | 1285 Avenue of the Americas<br>*Street*<br><br>New York     NY     10018<br>*City*      *State*      *ZIP Code* | Cushman & Wakefield U.S. Inc. | ☐ D<br>■ E/F<br>■ G |
| 2.11 | UBS Bank | 1285 Avenue of the Americas<br>*Street*<br><br>New York     NY     10018<br>*City*      *State*      *ZIP Code* | 74 Washington Retail Holdings, LLC | ☐ D<br>■ E/F<br>■ G |
| 2.__ | | *Street*<br><br>*City*      *State*      *ZIP Code* | | ☐ D<br>☐ E/F<br>☐ G |
| 2.__ | | *Street*<br><br>*City*      *State*      *ZIP Code* | | ☐ D<br>☐ E/F<br>☐ G |
| 2.__ | | *Street*<br><br>*City*      *State*      *ZIP Code* | | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name _Compass Coffee, LLC_

United States Bankruptcy Court for the: _____ District of _Columbia_
                                                                  (State)

Case number (If known): _26-00005 (ELG)_

■ Check if this is an
amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

1. **Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 01/01/2026 MM / DD / YYYY | to Filing date | ■ Operating a business ☐ Other _____ | $ 242,303 |
| For prior year: | From 12/01/2025 MM / DD / YYYY | to 12/31/2025 MM / DD / YYYY | ■ Operating a business ☐ Other _____ | $ 22,916,968 |
| For the year before that: | From 12/01/2024 MM / DD / YYYY | to 12/31/2024 MM / DD / YYYY | ■ Operating a business ☐ Other _____ | $ 20,892,759 |

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 01/01/2026 MM / DD / YYYY | to Filing date | n/a | $ 0.00 |
| For prior year: | From 12/01/2025 MM / DD / YYYY | to 12/31/2025 MM / DD / YYYY | Asset sale (Strategy Inc.) | $ 1,097,816 |
| For the year before that: | From 12/01/2024 MM / DD / YYYY | to 12/31/2024 MM / DD / YYYY | Asset sale (Strategy Inc.) | $ 2,172,123 |

| Debtor | Compass Coffee, LLC | Case number (if known) | 26-00005 (ELG) |
|---|---|---|---|
| | Name | | |

---

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | See attached rider<br>Creditor's name | | $ 3,056,117 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | Street | | | |
| | City            State      ZIP Code | | | |
| 3.2. | | | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's name | | | |
| | Street | | | |
| | City            State      ZIP Code | | | |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See attached rider<br>Insider's name | | $ 868,430 | |
| | Street | | | |
| | City            State      ZIP Code | | | |
| | **Relationship to debtor** | | | |
| 4.2. | | | $ _____ | |
| | Insider's name | | | |
| | Street | | | |
| | City            State      ZIP Code | | | |
| | **Relationship to debtor** | | | |

| Debtor | Compass Coffee, LLC | Case number (if known) | 26-00005 (ELG) |
|---|---|---|---|
| | Name | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $ |
| | Creditor's name | | | |
| | Street | | | |
| | | | | |
| | City          State      ZIP Code | | | |
| 5.2. | | | | $ |
| | Creditor's name | | | |
| | Street | | | |
| | | | | |
| | City          State      ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Creditor's name | | | $ |
| Street | | | |
| | Last 4 digits of account number: XXXX– __ __ __ __ | | |
| City          State      ZIP Code | | | |

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | See attached rider | | | ☐ Pending |
| | | | Name | ☐ On appeal |
| | Case number | | Street | ☐ Concluded |
| | | | City          State      ZIP Code | |
| 7.2. | Case title | | Court or agency's name and address | ☐ Pending |
| | | | Name | ☐ On appeal |
| | Case number | | Street | ☐ Concluded |
| | | | City          State      ZIP Code | |

Debtor   **Compass Coffee, LLC**
Name

Case number *(if known)* 26-00005 (ELG)

---

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| Custodian's name | | $_____ |
| Street | **Case title** | **Court name and address** |
| City          State        ZIP Code | **Case number** | Name |
| | | Street |
| | **Date of order or assignment** | City        State        ZIP Code |

---

## Part 4:   Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. Recipient's name | | _____ | $_____ |
| Street | | | |
| City          State        ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |
| 9.2. Recipient's name | | | $_____ |
| Street | | | |
| City          State        ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |

---

## Part 5:   Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| | | _____ | $_____ |

---

Debtor    **Compass Coffee, LLC**
Name

Case number *(if known)* 26-00005 (ELG)

---

| **Part 6:** | **Certain Payments or Transfers** |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Hunton Andrews Kurth LLP | | Various | $ 100,000 |
| | **Address** | | | |
| | Riverfront Plaza, East Tower | | | |
| | Street | | | |
| | 951 East Byrd Street | | | |
| | Richmond              VA        23219 | | | |
| | City                       State        ZIP Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City                       State        ZIP Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |
| | | | |

| Debtor | Compass Coffee, LLC | Case number (if known) | 26-00005 (ELG) |
|---|---|---|---|
| | Name | | |

### 13. Transfers not already listed on this statement

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | _____ | _____ | $_____ |
| | **Address** | _____ | | |
| | Street _____ | | | |
| | City _____ State ____ ZIP Code ____ | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| | **Who received transfer?** | _____ | _____ | $_____ |
| 13.2. | _____ | _____ | | |
| | **Address** | | | |
| | Street _____ | | | |
| | City _____ State ____ ZIP Code ____ | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

## Part 7:    Previous Locations

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | 1401 Okie St. N.E. | From 2019 To Present |
| | Street | |
| | Washington        D.C.        20002 | |
| | City        State        ZIP Code | |
| 14.2. | _____ | From _____ To _____ |
| | Street | |
| | _____ | |
| | City        State        ZIP Code | |

| Debtor | Compass Coffee, LLC | Case number *(if known)* | 26-00005 (ELG) |
|---|---|---|---|
| | Name | | |

---

**Part 8:**  **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ Facility name | _____ | _____ |
| _____ Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____ City    State    ZIP Code | _____ | *Check all that apply:* ☐ Electronically  ☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2. _____ Facility name | _____ | _____ |
| _____ Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____ City    State    ZIP Code | _____ | *Check all that apply:* ☐ Electronically  ☐ Paper |

**Part 9:**  **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.  Customer credit card information (encrypted via VersaPay)

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

Has the plan been terminated?

☐ No

☐ Yes

Debtor    Compass Coffee, LLC
_____
Name

Case number (if known) 26-00005 (ELG)

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Name _____ Street _____ City  State  ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other_____ | _____ | $_____ |
| 18.2. | Name _____ Street _____ City  State  ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other_____ | _____ | $_____ |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name _____ Street _____ City  State  ZIP Code | _____ _____ Address _____ _____ | _____ _____ _____ | ☐ No ☐ Yes |

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name _____ Street _____ City  State  ZIP Code | _____ _____ Address _____ | _____ _____ _____ | ☐ No ☐ Yes |

---

| Debtor | Compass Coffee, LLC | Case number (if known) | 26-00005 (ELG) |
|---|---|---|---|
| | Name | | |

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| _____ | _____ | _____ | |
| Name | | | |
| _____ | _____ | _____ | |
| Street | | | |
| _____ | _____ | _____ | |
| City        State        ZIP Code | | | |

## Part 12:  Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | | _____ | ☐ Pending |
| **Case number** | Name | _____ | ☐ On appeal |
| | _____ | | ☐ Concluded |
| _____ | Street | | |
| | _____ | | |
| | City        State        ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | _____ |
| _____ | _____ | _____ | |
| Name | Name | _____ | |
| _____ | _____ | _____ | |
| Street | Street | | |
| _____ | _____ | | |
| City        State        ZIP Code | City        State        ZIP Code | | |

| Debtor | Compass Coffee LLC | Case number (if known) | 26-00005 (ELG) |
|---|---|---|---|
| | Name | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State      ZIP Code | City          State      ZIP Code | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| 25.1. | Union Kitchen, LLC | Food business accelerator | EIN: 45 – 4560603 |
| | Name | | **Dates business existed** |
| | 1369 New York Ave. | | |
| | Street | | |
| | Washington,      D.C.      20002 | | From 2012    To Current |
| | City          State      ZIP Code | | |

| | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| 25.2. | | | EIN: __ __ – __ __ __ __ __ __ __ |
| | Name | | **Dates business existed** |
| | Street | | |
| | City          State      ZIP Code | | From _____    To _____ |

| | Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| 25.3. | | | EIN: __ __ – __ __ __ __ __ __ __ |
| | Name | | **Dates business existed** |
| | Street | | |
| | City          State      ZIP Code | | From _____    To _____ |

---

| Debtor | Compass Coffee, LLC | Case number (if known) | 26-00005 (ELG) |
|---|---|---|---|
| | Name | | |

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. ScaleNorth Inc. | From 3/2023   To Current |
| Name | |
| 2525 Corporate Place | |
| Street | |
| Suite #250 Monterey Park | |
| Santa Ana                    CA             91754 | |
| City                    State        ZIP Code | |

| Name and address | Dates of service |
|---|---|
| 26a.2. | From _____   To _____ |
| Name | |
| Street | |
| City                    State        ZIP Code | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. Toole Katz & Roemersma, LLP | From 4/2022   To Current |
| Name | |
| Street | |
| 1911 N Fort Myer Dr., Suite 600 | |
| Arlington                    VA             22209 | |
| City                    State        ZIP Code | |

| Name and address | Dates of service |
|---|---|
| 26b.2. | From _____   To _____ |
| Name | |
| Street | |
| City                    State        ZIP Code | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. ScaleNorth Inc. | |
| Name | |
| 2525 Corporate Place | |
| Street | |
| Suite #250 Monterey Park | |
| Santa Ana                    CA             91754 | |
| City                    State        ZIP Code | |

Debtor    Compass Coffee, LLC    Case number (if known) 26-00005 (ELG)
_____    _____
Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. | |
| Name | _____ |
| Street | _____ |
| | _____ |
| City                State          ZIP Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| 26d.1. |
| Name |
| Street |
| |
| City                State          ZIP Code |

| Name and address |
|---|
| 26d.2. |
| Name |
| Street |
| |
| City                State          ZIP Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. |
| Name |
| Street |
| |
| City                State          ZIP Code |

| Debtor | Compass Coffee, LLC | Case number *(if known)* | 26-00005 (ELG) |
|---|---|---|---|
| | Name | | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

**Name and address of the person who has possession of inventory records**

27.2.
_____
Name

_____
Street

_____
City                                    State          ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Michael Haft | 1535 7th St. NW, Washington, DC 20001 | CEO and Equity Holder | 52.28%* |
| Chase Newman | 1535 7th St. NW, Washington, DC 20001 | Chief Operating Officer | 1.46% |
| Joel Shetterly | 1535 7th St. NW, Washington, DC 20001 | Chief Design Officer | 1.79% |
| Max Deem | 1535 7th St. NW, Washington, DC 20001 | Chief Revenue Officer | 1.65% |
| | *Issued & outstanding percentage ownership | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. See attached rider for Part 2, Question 4 | _____ | _____ | _____ |
| Name | | | |
| _____ | | | |
| Street | | _____ | |
| _____ | | | |
| City          State       ZIP Code | | _____ | |
| **Relationship to debtor** | | _____ | |
| _____ | | _____ | |

Debtor  **Compass Coffee, LLC**_____  Case number (*if known*)_**26-00005 (ELG)**_____
Name

| Name and address of recipient | | | |
|---|---|---|---|
| 30.2 | _____ | _____ | _____ |
| | Name | _____ | |
| | _____ | | |
| | Street | _____ | |
| | _____ | | |
| | City                    State          ZIP Code | _____ | |
| **Relationship to debtor** | | _____ | |
| _____ | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  __02/11/2026__
MM  / DD  / YYYY

✖ __/s/ Michael Haft_____   Printed name  __Michael Haft_____
Signature of individual signing on behalf of the debtor

Position or relationship to debtor  __Chief Executive Officer_____

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

☐ No

■ Yes

**Compass Coffee, LLC:  SOFA Schedule 3**

**Part 2, Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name & address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| Pepco \| 701 Ninth Street NW Washington, DC 20001-4572 | 10/9/2025 | 29,769 | Electricity |
| Excelco Trading L.P. \| 17 Battery Place, Suite 925 New York NY 10004 United States | 10/14/2025 | 26,773 | Vendor/Supplier |
| Innova Construction LLC \| 805 Tucker Ln Ashton MD 20861 United States | 10/14/2025 | 21,260 | Vendor/Supplier |
| Union Kitchen \| 1369 New York Ave NE Washington DC 20002 United States | 10/14/2025 | 14,078 | Vendor/Supplier |
| Willard Packaging \| 18940 Woodfield Road Gaithersburg MD 20879 United States | 10/14/2025 | 12,170 | Freight services |
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 10/15/2025 | 32,871 | Vendor/Supplier |
| Greystar \| M Financial Plaza, 1125 NW Couach Street Suite 450, Portlamd OR 97209, United States | 10/15/2025 | 13,299 | Rent |
| James Wilson Constitutional Society \| 4710 Langston Blvd, Arlington VA 22207 United States | 10/15/2025 | 16,540 | Rent |
| Maola Dairy \| 5200 Chestnut Avenue Newport News VA 23605 United States | 10/15/2025 | 22,635 | Vendor/Supplier |
| MDP 1351 Wisconsin LLC \| 1875 Connecticut Ave NW, Washington DC 20009, United States | 10/15/2025 | 20,922 | Rent |
| Regency Centers, L.P. \| 1919 Gallows Road, Suite 1000 Vienna VA 22182, United States | 10/15/2025 | 14,011 | Rent |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 10/15/2025 | 28,850 | Vendor/Supplier |
| Pepco \| 701 Ninth Street NW Washington, DC 20001-4572 | 10/21/2025 | 11,350 | Electricity |
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 10/22/2025 | 21,914 | Vendor/Supplier |
| Get Ansa, Inc. \| 505 Alabama St. San Francisco CA 94101 | 10/22/2025 | 144,331 | Software and related services |
| Innova Construction LLC \| 805 Tucker Ln Ashton MD 20861 United States | 10/22/2025 | 21,335 | Vendor/Supplier |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 10/22/2025 | 40,814 | Vendor/Supplier |
| ScaleNorth Inc. \| 2525 Corporate Place Suite #250 Monterey Park Santa Ana CA 91754 US | 10/23/2025 | 8,718 | Accounting services |
| US Foods \| 9399 West Higgins Road Suite 500 Rosemont IL 60018 United States | 10/28/2025 | 32,932 | Vendor/Supplier |
| Zurich \| Agency: The Baldwin Group Southeast LLC  4211 W Boy Scout Blvd STE 900  Tampa  FL 33607-5724 | 10/28/2025 | 26,013 | Insurance |
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 10/29/2025 | 18,739 | Vendor/Supplier |
| Fresh Baguette \| 804 Hungerford Dr  Rockville MD 20850  United States | 10/29/2025 | 52,591 | Vendor/Supplier |
| Numilk \| 1944 Rt 22 Loading Dock  Brewster NY 10509 United States | 10/29/2025 | 25,402 | Vendor/Supplier |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 10/29/2025 | 31,993 | Vendor/Supplier |
| Union Kitchen \| 1369 New York Ave NE Washington DC 20002 United States | 10/29/2025 | 19,717 | Vendor/Supplier |
| EagleBank \| Gebhardt & Smith, One South St., Ste. 2200 Baltimore, MD 21202 | 11/3/2025 | 83,440 | Loan |
| AP Tomato LLC \| 1850 Old Reston Ave,  VA 20910, United States | 11/3/2025 | 117,637 | Rent |
| Excelco Trading L.P. \| 17 Battery Place, Suite 925 New York NY 10004 United States | 11/10/2025 | 20,318 | Vendor/Supplier |
| Fresh Baguette \| 804 Hungerford Dr  Rockville MD 20850  United States | 11/10/2025 | 24,722 | Vendor/Supplier |
| Maola Dairy \| 5200 Chestnut Avenue Newport News VA 23605 United States | 11/10/2025 | 13,249 | Vendor/Supplier |
| S. Freedman & Sons \| 3322 Pennsy Drive Landover MD 20785 United States | 11/10/2025 | 15,704 | Vendor/Supplier |
| Venable LLP \| 750 E Pratt St, Ste 900 Baltimore MD 21202 United States | 11/12/2025 | 155,215 | Legal services |

**Compass Coffee, LLC:  SOFA Schedule 3**

**Part 2, Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name & address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 11/14/2025 | 9,370 | Vendor/Supplier |
| Fresh Baguette \| 804 Hungerford Dr  Rockville MD 20850  United States | 11/14/2025 | 39,978 | Vendor/Supplier |
| Innova Construction LLC \| 805 Tucker Ln Ashton MD 20861 United States | 11/14/2025 | 28,550 | Vendor/Supplier |
| Maola Dairy \| 5200 Chestnut Avenue Newport News VA 23605 United States | 11/14/2025 | 20,444 | Vendor/Supplier |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 11/14/2025 | 42,435 | Vendor/Supplier |
| Union Kitchen \| 1369 New York Ave NE Washington DC 20002 United States | 11/14/2025 | 19,847 | Vendor/Supplier |
| US Foods \| 9399 West Higgins Road Suite 500 Rosemont IL 60018 United States | 11/14/2025 | 15,451 | Vendor/Supplier |
| YesPac \| 260 Centennial Avenue Piscataway NJ 08854 United States | 11/14/2025 | 11,908 | Vendor/Supplier |
| Fresh Baguette \| 804 Hungerford Dr  Rockville MD 20850  United States | 11/17/2025 | 12,937 | Vendor/Supplier |
| Innova Construction LLC \| 805 Tucker Ln Ashton MD 20861 United States | 11/17/2025 | 14,000 | Vendor/Supplier |
| Maola Dairy \| 5200 Chestnut Avenue Newport News VA 23605 United States | 11/17/2025 | 9,481 | Vendor/Supplier |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 11/17/2025 | 29,263 | Vendor/Supplier |
| United Parcel Service \| 55 Glenlake Pkwy NE Atlanta GA 30328 United States | 11/17/2025 | 13,115 | Freight services |
| US Foods \| 9399 West Higgins Road Suite 500 Rosemont IL 60018 United States | 11/17/2025 | 19,095 | Vendor/Supplier |
| Pepco \| 701 Ninth Street NW Washington, DC 20001-4572 | 11/19/2025 | 45,520 | Electricity |
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 11/25/2025 | 18,739 | Vendor/Supplier |
| Fresh Baguette \| 804 Hungerford Dr  Rockville MD 20850  United States | 11/25/2025 | 50,590 | Vendor/Supplier |
| Maola Dairy \| 5200 Chestnut Avenue Newport News VA 23605 United States | 11/25/2025 | 9,072 | Vendor/Supplier |
| Prova \| 48 Dunham Ridge Suite 5000 Beverly MA 01915 United States | 11/25/2025 | 13,200 | Vendor/Supplier |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 11/25/2025 | 21,942 | Vendor/Supplier |
| Union Kitchen \| 1369 New York Ave NE Washington DC 20002 United States | 11/25/2025 | 17,923 | Vendor/Supplier |
| United Parcel Service \| 55 Glenlake Pkwy NE Atlanta GA 30328 United States | 11/25/2025 | 31,394 | Freight services |
| US Foods \| 9399 West Higgins Road Suite 500 Rosemont IL 60018 United States | 11/25/2025 | 14,307 | Vendor/Supplier |
| Zurich \| Agency: The Baldwin Group Southeast LLC  4211 W Boy Scout Blvd STE 900  Tampa  FL 33607-5724 | 11/26/2025 | 14,937 | Insurance |
| EagleBank \| Gebhardt & Smith, One South St., Ste. 2200 Baltimore, MD 21202 | 12/1/2025 | 83,440 | Loan |
| Maola Dairy \| 5200 Chestnut Avenue Newport News VA 23605 United States | 12/1/2025 | 10,707 | Vendor/Supplier |
| Pops Bakery LLC \| Grant Sarvis 1369 New York Ave NE Washington DC 20002 United States | 12/1/2025 | 9,272 | Vendor/Supplier |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 12/1/2025 | 41,433 | Vendor/Supplier |
| Union Kitchen \| 1369 New York Ave NE Washington DC 20002 United States | 12/1/2025 | 17,039 | Vendor/Supplier |
| Rippling \| 55 2nd Street, Suite 1500 San Francisco, CA 94105, USA | 12/2/2025 | 8,859 | Software and related services |
| Innova Construction LLC \| 805 Tucker Ln Ashton MD 20861 United States | 12/4/2025 | 44,163 | Vendor/Supplier |

**Compass Coffee, LLC:  SOFA Schedule 3**

**Part 2, Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name & address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 12/8/2025 | 9,370 | Vendor/Supplier |
| Insight \| 2701 E. Insight Way Chandler AZ 85286 United States | 12/8/2025 | 24,603 | Vendor/Supplier |
| Schindler Elevator Corporation \| 6800 Muirkirk Road Beltsville MD 20705 United States | 12/8/2025 | 13,266 | Vendor/Supplier |
| Terrell Place Property LLC \| P.O. Box 75235. Baltimore MD 21275-5235, United States | 12/8/2025 | 15,000 | Rent |
| Union Kitchen \| 1369 New York Ave NE Washington DC 20002 United States | 12/8/2025 | 14,282 | Vendor/Supplier |
| Pepco \| 701 Ninth Street NW Washington, DC 20001-4572 | 12/9/2025 | 23,610 | Electricity |
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 12/10/2025 | 32,475 | Vendor/Supplier |
| Fresh Baguette \| 804 Hungerford Dr  Rockville MD 20850  United States | 12/10/2025 | 56,005 | Vendor/Supplier |
| Maola Dairy \| 5200 Chestnut Avenue Newport News VA 23605 United States | 12/10/2025 | 10,324 | Vendor/Supplier |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 12/10/2025 | 14,828 | Vendor/Supplier |
| United Parcel Service \| 55 Glenlake Pkwy NE Atlanta GA 30328 United States | 12/10/2025 | 13,561 | Freight services |
| Pepco \| 701 Ninth Street NW Washington, DC 20001-4572 | 12/17/2025 | 11,655 | Electricity |
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 12/22/2025 | 18,739 | Vendor/Supplier |
| Cafritz-Wilkes Development Group LLC \| 5101 Wisconsin Avenue, NW, Suite 200 Washington DC 20016, United States | 12/22/2025 | 27,000 | Rent |
| Fresh Baguette \| 804 Hungerford Dr  Rockville MD 20850  United States | 12/22/2025 | 24,973 | Vendor/Supplier |
| MDP 1351 Wisconsin LLC \| 1875 Connecticut Ave NW, Washington DC 20009, United States | 12/22/2025 | 15,000 | Rent |
| Oracle America, Inc - Finance Deal \| 500 Oracle Parkway Redwood Shores CA 94065 United States | 12/22/2025 | 21,289 | Software and related services |
| Sucafina NA \| 9926 Main St, Suite 201 Fairfax VA 22031 United States | 12/22/2025 | 39,948 | Vendor/Supplier |
| Terrell Place Property LLC \| P.O. Box 75235. Baltimore MD 21275-5235, United States | 12/22/2025 | 14,068 | Rent |
| Toole Katz & Roemersma, LLP \| 1911 N Fort Myer Dr., Suite 600 Arlington VA 22209 United States | 12/22/2025 | 11,815 | Tax audit services |
| Union Kitchen \| 1369 New York Ave NE Washington DC 20002 United States | 12/22/2025 | 28,392 | Vendor/Supplier |
| United Parcel Service \| 55 Glenlake Pkwy NE Atlanta GA 30328 United States | 12/22/2025 | 10,701 | Freight services |
| US Foods \| 9399 West Higgins Road Suite 500 Rosemont IL 60018 United States | 12/22/2025 | 20,917 | Vendor/Supplier |
| 74 Washington Retail Holdings, LLC \| 1945 Old Gallows Rd. Vienna VA 22182 United States | 12/23/2025 | 29,901 | Rent |
| Cafe Imports Fulfillment \| 2617 E Hennepin Ave Minneapolis MN 55413 United States | 12/23/2025 | 18,739 | Vendor/Supplier |
| Cushman & Wakefield U.S. Inc. \| 225 West Wacker, Chicago IL 60606, United States | 12/23/2025 | 55,358 | Rent |
| Greystar \| M Financial Plaza, 1125 NW Couch Street Suite 450, Portlamd OR 97209, United States | 12/23/2025 | 22,252 | Rent |
| Home Deco Plus \| 8927 Orange Hunt Lane Annandale VA 22003 United States | 12/23/2025 | 12,400 | Vendor/Supplier |
| Hunton Andrews Kurth LLP \| Riverfront Plaza East Tower 951 East Byrd Street Richmond Plaza VA 23219 | 12/23/2025 | 25,000 | Legal services |
| Innova Construction LLC \| 805 Tucker Ln Ashton MD 20861 United States | 12/23/2025 | 48,050 | Vendor/Supplier |
| JBG West Half Residential II, LLC \| 4445 Willard Avenue, Suite 400 Chevy Chase MD 20815, United States | 12/23/2025 | 15,000 | Rent |

**Compass Coffee, LLC:  SOFA Schedule 3**

**Part 2, Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor's name & address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| NetGain Solutions Inc | 8189 S Jamaica St Suite 400 Englewood CO 80112-5946 United States | 12/23/2025 | 20,334 | Software and related services |
| Numilk | 1944 Rt 22 Loading Dock  Brewster NY 10509 United States | 12/23/2025 | 29,321 | Vendor/Supplier |
| Regency Centers, L.P. | 1919 Gallows Road, Suite 1000 Vienna VA 22182, United States | 12/23/2025 | 14,011 | Rent |
| Zurich | Agency: The Baldwin Group Southeast LLC  4211 W Boy Scout Blvd STE 900  Tampa  FL 33607-5724 | 12/29/2025 | 10,240 | Insurance |
| Excelco Trading L.P. | 17 Battery Place, Suite 925 New York NY 10004 United States | 12/31/2025 | 13,677 | Vendor/Supplier |
| EagleBank | Gebhardt & Smith, One South St., Ste. 2200 Baltimore, MD 21202 | 1/2/2026 | 333,440 | Loan |
| Hunton Andrews Kurth LLP | Riverfront Plaza East Tower 951 East Byrd Street Richmond Plaza VA 23219 | 1/3/2026 | 50,000 | Legal services |
| Rippling | 55 2nd Street, Suite 1500 San Francisco, CA 94105, USA | 1/5/2026 | 8,853 | Software and related services |

**Total**                3,056,117

Compass Coffee, LLC:  SOFA Schedule 4

**Part 2, Question 4:  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Insider's name & address | Relationship to debtor | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|
| Michael Haft | CEO and Equity Holder | 01/10/25 | $  4,038 | Salary / Benefit |
| 1535 7th St. NW, Washington, DC 20001 | | 01/17/25 | $  4,038 | Salary / Benefit |
| | | 01/24/25 | $  4,038 | Salary / Benefit |
| | | 01/31/25 | $  4,038 | Salary / Benefit |
| | | 02/07/25 | $  4,038 | Salary / Benefit |
| | | 02/14/25 | $  6,337 | Salary / Benefit |
| | | 02/21/25 | $  4,038 | Salary / Benefit |
| | | 02/28/25 | $  4,038 | Salary / Benefit |
| | | 03/07/25 | $  4,038 | Salary / Benefit |
| | | 03/14/25 | $  4,038 | Salary / Benefit |
| | | 03/21/25 | $  4,038 | Salary / Benefit |
| | | 03/28/25 | $  4,038 | Salary / Benefit |
| | | 04/04/25 | $  4,038 | Salary / Benefit |
| | | 04/11/25 | $  4,038 | Salary / Benefit |
| | | 04/18/25 | $  4,038 | Salary / Benefit |
| | | 04/25/25 | $  4,038 | Salary / Benefit |
| | | 05/02/25 | $  4,038 | Salary / Benefit |
| | | 05/09/25 | $  4,038 | Salary / Benefit |
| | | 05/16/25 | $  4,038 | Salary / Benefit |
| | | 05/23/25 | $  4,038 | Salary / Benefit |
| | | 05/30/25 | $  4,038 | Salary / Benefit |
| | | 06/06/25 | $  4,038 | Salary / Benefit |
| | | 06/13/25 | $  4,038 | Salary / Benefit |
| | | 06/20/25 | $  4,038 | Salary / Benefit |
| | | 06/27/25 | $  4,038 | Salary / Benefit |
| | | 07/03/25 | $  4,038 | Salary / Benefit |
| | | 07/11/25 | $  4,038 | Salary / Benefit |
| | | 07/18/25 | $  4,038 | Salary / Benefit |
| | | 07/25/25 | $  4,038 | Salary / Benefit |
| | | 08/01/25 | $  4,038 | Salary / Benefit |
| | | 08/08/25 | $  4,038 | Salary / Benefit |
| | | 08/15/25 | $  4,038 | Salary / Benefit |
| | | 08/22/25 | $  4,038 | Salary / Benefit |
| | | 08/29/25 | $  4,038 | Salary / Benefit |
| | | 09/05/25 | $  4,038 | Salary / Benefit |
| | | 09/12/25 | $  4,038 | Salary / Benefit |
| | | 09/19/25 | $  4,038 | Salary / Benefit |
| | | 09/26/25 | $  4,038 | Salary / Benefit |
| | | 10/03/25 | $  4,038 | Salary / Benefit |
| | | 10/10/25 | $  4,038 | Salary / Benefit |
| | | 10/17/25 | $  4,038 | Salary / Benefit |
| | | 10/24/25 | $  4,038 | Salary / Benefit |
| | | 10/31/25 | $  4,038 | Salary / Benefit |
| | | 11/07/25 | $  4,038 | Salary / Benefit |
| | | 11/14/25 | $  4,038 | Salary / Benefit |
| | | 11/21/25 | $  4,038 | Salary / Benefit |
| | | 11/28/25 | $  4,038 | Salary / Benefit |
| | | 12/05/25 | $  4,038 | Salary / Benefit |
| | | 12/12/25 | $  4,038 | Salary / Benefit |
| | | 12/19/25 | $  4,038 | Salary / Benefit |
| | | 12/26/25 | $  4,038 | Salary / Benefit |
| | | 01/02/26 | $  4,038 | Salary / Benefit |
| | | **Sub-total** | **$  212,299** | |
| Chas Newman | Chief Operating Officer | 01/10/25 | $  3,997 | Salary / Benefit |
| 1535 7th St. NW, Washington, DC 20001 | | 01/17/25 | $  3,997 | Salary / Benefit |
| | | 01/24/25 | $  3,997 | Salary / Benefit |
| | | 01/31/25 | $  3,997 | Salary / Benefit |
| | | 02/07/25 | $  3,997 | Salary / Benefit |
| | | 02/14/25 | $  3,997 | Salary / Benefit |
| | | 02/21/25 | $  3,997 | Salary / Benefit |
| | | 02/28/25 | $  3,997 | Salary / Benefit |
| | | 03/07/25 | $  3,993 | Salary / Benefit |
| | | 03/14/25 | $  3,993 | Salary / Benefit |
| | | 03/21/25 | $  3,993 | Salary / Benefit |
| | | 03/28/25 | $  3,993 | Salary / Benefit |
| | | 04/04/25 | $  3,993 | Salary / Benefit |
| | | 04/11/25 | $  3,993 | Salary / Benefit |
| | | 04/18/25 | $  3,993 | Salary / Benefit |
| | | 04/25/25 | $  3,993 | Salary / Benefit |
| | | 05/02/25 | $  3,993 | Salary / Benefit |
| | | 05/09/25 | $  3,993 | Salary / Benefit |
| | | 05/16/25 | $  3,993 | Salary / Benefit |

Compass Coffee, LLC:  SOFA Schedule 4

**Part 2, Question 4:  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Insider's name & address | Relationship to debtor | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|
| | | 05/23/25 | $      3,993 | Salary / Benefit |
| | | 05/30/25 | $      3,993 | Salary / Benefit |
| | | 06/06/25 | $      3,993 | Salary / Benefit |
| | | 06/13/25 | $      3,993 | Salary / Benefit |
| | | 06/20/25 | $      5,251 | Salary / Benefit |
| | | 06/27/25 | $      3,993 | Salary / Benefit |
| | | 07/03/25 | $      3,993 | Salary / Benefit |
| | | 07/11/25 | $      3,993 | Salary / Benefit |
| | | 07/18/25 | $      3,993 | Salary / Benefit |
| | | 07/25/25 | $      3,993 | Salary / Benefit |
| | | 08/01/25 | $      3,993 | Salary / Benefit |
| | | 08/08/25 | $      3,993 | Salary / Benefit |
| | | 08/15/25 | $      3,993 | Salary / Benefit |
| | | 08/22/25 | $      3,993 | Salary / Benefit |
| | | 08/29/25 | $      4,325 | Salary / Benefit |
| | | 09/05/25 | $      3,993 | Salary / Benefit |
| | | 09/12/25 | $      3,993 | Salary / Benefit |
| | | 09/19/25 | $      3,993 | Salary / Benefit |
| | | 09/26/25 | $      3,993 | Salary / Benefit |
| | | 10/03/25 | $      3,993 | Salary / Benefit |
| | | 10/10/25 | $      3,993 | Salary / Benefit |
| | | 10/17/25 | $      3,993 | Salary / Benefit |
| | | 10/24/25 | $      3,993 | Salary / Benefit |
| | | 10/31/25 | $      3,993 | Salary / Benefit |
| | | 11/07/25 | $      3,993 | Salary / Benefit |
| | | 11/14/25 | $      3,993 | Salary / Benefit |
| | | 11/21/25 | $      3,993 | Salary / Benefit |
| | | 11/28/25 | $      3,993 | Salary / Benefit |
| | | 12/05/25 | $      3,993 | Salary / Benefit |
| | | 12/12/25 | $      3,993 | Salary / Benefit |
| | | 12/19/25 | $      3,993 | Salary / Benefit |
| | | 12/26/25 | $      3,993 | Salary / Benefit |
| | | 01/02/26 | $      3,993 | Salary / Benefit |
| | | **Sub-total** | **$  209,237** | |
| Joel Shetterly 1535 7th St. NW, Washington, DC 20001 | Chief Design Officer | 01/10/25 | $      3,980 | Salary / Benefit |
| | | 01/17/25 | $      3,980 | Salary / Benefit |
| | | 01/24/25 | $      3,980 | Salary / Benefit |
| | | 01/31/25 | $      3,980 | Salary / Benefit |
| | | 02/07/25 | $      3,980 | Salary / Benefit |
| | | 02/14/25 | $      3,980 | Salary / Benefit |
| | | 02/21/25 | $      3,980 | Salary / Benefit |
| | | 02/28/25 | $      3,980 | Salary / Benefit |
| | | 03/07/25 | $      3,974 | Salary / Benefit |
| | | 03/14/25 | $      3,974 | Salary / Benefit |
| | | 03/21/25 | $      3,974 | Salary / Benefit |
| | | 03/28/25 | $      3,974 | Salary / Benefit |
| | | 04/04/25 | $      3,974 | Salary / Benefit |
| | | 04/11/25 | $      4,830 | Salary / Benefit |
| | | 04/18/25 | $      5,483 | Salary / Benefit |
| | | 04/25/25 | $      3,974 | Salary / Benefit |
| | | 05/02/25 | $      3,974 | Salary / Benefit |
| | | 05/09/25 | $      3,974 | Salary / Benefit |
| | | 05/16/25 | $      3,974 | Salary / Benefit |
| | | 05/23/25 | $      5,202 | Salary / Benefit |
| | | 05/30/25 | $      3,974 | Salary / Benefit |
| | | 06/06/25 | $      3,974 | Salary / Benefit |
| | | 06/13/25 | $      3,974 | Salary / Benefit |
| | | 06/20/25 | $      3,974 | Salary / Benefit |
| | | 06/27/25 | $      5,986 | Salary / Benefit |
| | | 07/03/25 | $      3,974 | Salary / Benefit |
| | | 07/11/25 | $      3,974 | Salary / Benefit |
| | | 07/18/25 | $      3,974 | Salary / Benefit |
| | | 07/25/25 | $      3,974 | Salary / Benefit |
| | | 08/01/25 | $      4,674 | Salary / Benefit |
| | | 08/08/25 | $      3,974 | Salary / Benefit |
| | | 08/15/25 | $      3,974 | Salary / Benefit |
| | | 08/22/25 | $      3,974 | Salary / Benefit |
| | | 08/29/25 | $      3,974 | Salary / Benefit |
| | | 09/05/25 | $      3,974 | Salary / Benefit |
| | | 09/12/25 | $      3,974 | Salary / Benefit |
| | | 09/19/25 | $      3,974 | Salary / Benefit |
| | | 09/26/25 | $      3,974 | Salary / Benefit |

Compass Coffee, LLC:  SOFA Schedule 4

**Part 2, Question 4:  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Insider's name & address | Relationship to debtor | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|
| | | 10/03/25 | $ 3,974 | Salary / Benefit |
| | | 10/10/25 | $ 3,974 | Salary / Benefit |
| | | 10/17/25 | $ 3,974 | Salary / Benefit |
| | | 10/24/25 | $ 3,974 | Salary / Benefit |
| | | 10/31/25 | $ 3,974 | Salary / Benefit |
| | | 11/07/25 | $ 3,974 | Salary / Benefit |
| | | 11/14/25 | $ 3,974 | Salary / Benefit |
| | | 11/21/25 | $ 3,974 | Salary / Benefit |
| | | 11/28/25 | $ 3,974 | Salary / Benefit |
| | | 12/05/25 | $ 3,974 | Salary / Benefit |
| | | 12/12/25 | $ 3,974 | Salary / Benefit |
| | | 12/19/25 | $ 3,974 | Salary / Benefit |
| | | 12/26/25 | $ 3,974 | Salary / Benefit |
| | | 01/02/26 | $ 3,974 | Salary / Benefit |
| | | **Sub-total** | **$ 212,998** | |
| Max Deem 1535 7th St. NW, Washington, DC 20001 | Chief Revenue Officer | 01/10/25 | $ 3,980 | Salary / Benefit |
| | | 01/17/25 | $ 3,980 | Salary / Benefit |
| | | 01/24/25 | $ 5,598 | Salary / Benefit |
| | | 01/31/25 | $ 3,980 | Salary / Benefit |
| | | 02/07/25 | $ 5,598 | Salary / Benefit |
| | | 02/14/25 | $ 3,980 | Salary / Benefit |
| | | 02/21/25 | $ 3,980 | Salary / Benefit |
| | | 02/28/25 | $ 5,651 | Salary / Benefit |
| | | 03/07/25 | $ 3,974 | Salary / Benefit |
| | | 03/14/25 | $ 3,974 | Salary / Benefit |
| | | 03/21/25 | $ 3,974 | Salary / Benefit |
| | | 03/28/25 | $ 5,644 | Salary / Benefit |
| | | 04/04/25 | $ 3,974 | Salary / Benefit |
| | | 04/11/25 | $ 5,644 | Salary / Benefit |
| | | 04/18/25 | $ 3,974 | Salary / Benefit |
| | | 04/25/25 | $ 5,644 | Salary / Benefit |
| | | 05/02/25 | $ 3,974 | Salary / Benefit |
| | | 05/09/25 | $ 3,974 | Salary / Benefit |
| | | 05/16/25 | $ 3,974 | Salary / Benefit |
| | | 05/23/25 | $ 5,644 | Salary / Benefit |
| | | 05/30/25 | $ 3,974 | Salary / Benefit |
| | | 06/06/25 | $ 3,974 | Salary / Benefit |
| | | 06/13/25 | $ 3,974 | Salary / Benefit |
| | | 06/20/25 | $ 3,974 | Salary / Benefit |
| | | 06/27/25 | $ 5,644 | Salary / Benefit |
| | | 07/03/25 | $ 3,974 | Salary / Benefit |
| | | 07/11/25 | $ 3,974 | Salary / Benefit |
| | | 07/18/25 | $ 3,974 | Salary / Benefit |
| | | 07/25/25 | $ 5,644 | Salary / Benefit |
| | | 08/01/25 | $ 3,974 | Salary / Benefit |
| | | 08/08/25 | $ 3,974 | Salary / Benefit |
| | | 08/15/25 | $ 5,644 | Salary / Benefit |
| | | 08/22/25 | $ 3,974 | Salary / Benefit |
| | | 08/29/25 | $ 3,974 | Salary / Benefit |
| | | 09/05/25 | $ 5,644 | Salary / Benefit |
| | | 09/12/25 | $ 3,974 | Salary / Benefit |
| | | 09/19/25 | $ 3,974 | Salary / Benefit |
| | | 09/26/25 | $ 5,644 | Salary / Benefit |
| | | 10/03/25 | $ 3,974 | Salary / Benefit |
| | | 10/10/25 | $ 3,974 | Salary / Benefit |
| | | 10/17/25 | $ 5,644 | Salary / Benefit |
| | | 10/24/25 | $ 3,974 | Salary / Benefit |
| | | 10/31/25 | $ 5,644 | Salary / Benefit |
| | | 11/07/25 | $ 4,554 | Salary / Benefit |
| | | 11/14/25 | $ 3,974 | Salary / Benefit |
| | | 11/21/25 | $ 5,644 | Salary / Benefit |
| | | 11/28/25 | $ 3,974 | Salary / Benefit |
| | | 12/05/25 | $ 3,974 | Salary / Benefit |
| | | 12/12/25 | $ 5,644 | Salary / Benefit |
| | | 12/19/25 | $ 3,974 | Salary / Benefit |
| | | 12/26/25 | $ 3,974 | Salary / Benefit |
| | | 01/02/26 | $ 3,974 | Salary / Benefit |
| | | **Sub-total** | **$ 233,896** | |
| | | **Total** | **$ 868,430** | |

**Compass Coffee, LLC**

**Part 3, Question 7:  Legal actions, administrative proceedings, court actions, executions, attachments, or government audits**

| Case title | Case No. | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| Hasford v. Compass Coffee, LLC | CV25005935-01 | Garnishment | Arlington General District Court | Pending |
| James Wilson Constitutional Society LLV v. Compass Coffee, LLC | GV25008636-00 | Alleged non-payment of rent | Arlington General District Court | Pending |
| AP DC Tomato's LLC v. Compass Coffee, LLC | 2025-LTB-002334 | Alleged non-payment of rent | D.C. Super. Ct. | Pending |
| AP DC Tomato's LLC v. Haft, et al. | 2025-CAB-001843 | Alleged non-payment of rent and personal guaranty | D.C. Super. Ct. | Pending |
| Suarez v. Compass Coffee, LLC, et al. | 1:25-cv-00089 | Alleged RICO, fraud, breach of contract, breach of good faith and fair dealing, and breach of fidicuairy duty | D.D.C. | Pending |
| Perseus 1827 Adams Mill Investments v. Compass Coffee, LLC | 2025-LTB-012079 | Alleged non-payment of rent | D.C. Super. Ct. | Pending |
| Compass Coffee, LLC v. Compose Coffee Co., Ltd. | 92088362CAN | Trademark case | Trademark Trial and Appeal Brd. | Suspended |
| Jemal's Pappas Tomato's LLC v. Compass Coffee, LLC, et al. | 2025-CAB-005667 | Alleged non-payment of rent and personal guaranty | D.C. Super. Ct. | Pending |
| Leonard Paper Company v. Compass Coffee, LLC | 2025-CAB-007669 | Alleged breach of contract | D.C. Super. Ct. | Pending |
| William P. Gelberg d/b/a Gelberg Signs v. Compass Coffee, LLC | 2025-CAB-008347 | Alleged breach of contract | D.C. Super. Ct. | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-346701 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-346704 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-346783 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-346894 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-346898 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-346678 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-346758 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-346772 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-CA-364603 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Eliana Mae Powers | 05-CA-324683 | Alleged Unfair Labor Practice Charge | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-RC-343659 | Union Representation Election Proceeding | National Labor Relations Board | Pending |
| Compass Coffee, LLC  and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-RC-343665 | Union Representation Election Proceeding | National Labor Relations Board | Pending |
| Compass Coffee, LLC  and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-RC-343675 | Union Representation Election Proceeding | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-RC-343699 | Union Representation Election Proceeding | National Labor Relations Board | Pending |
| Compass Coffee, LLC and Mid Atlantic Regional Joint Board Workers United, SEIU | 05-RC-343703 | Union Representation Election Proceeding | National Labor Relations Board | Pending |
| Tiye Massey v. Compass Coffee, LLC | OHR No. 24-197 P(CN), EEOC No. 10C-2024-00190 | Alleged Charge of Discrimination | DC Office of Human Rights | Pending |

**this information to identify the case and this filing:**

Debtor Name  Compass Coffee, LLC

United States Bankruptcy Court for the: _____ District of  Columbia
(State)

Case number (*If known*):  26-00005 (ELG)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

❑   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

❑   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

❑   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

❑   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

❑   *Schedule H: Codebtors* (Official Form 206H)

❑   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

X   Amended *Schedule A/B, H, and Summary of Assets and Liabilities for Non-Individuals*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  02/11/2026         ✖ __/s/ Michael Haft_____
MM / DD / YYYY                Signature of individual signing on behalf of debtor

Michael Haft
Printed name
Chief Executive Officer
Position or relationship to debtor