**IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| HARRISON SUAREZ,<br><br>Plaintiff,<br><br>v.<br><br>COMPASS COFFEE LLC;<br>MICHAEL HAFT; and<br>ROBERT HAFT<br><br>Defendants. | Civil Action No. 25-89 (SLS) |

EXPERT REPORT OF MARYLEE P. ROBINSON

August 12, 2026

**Debtor's Exhibit 005**

CONTENTS

I. QUALIFICATIONS ... 3
II. ASSIGNMENT ... 4
III. SUMMARY OF OPINIONS ... 5
IV. BACKGROUND ... 6
V. OPINIONS AND ANALYSIS ... 12
VI. CONCLUSION ... 30

# I. QUALIFICATIONS

1. I am a Managing Director with Stout Risius Ross, LLC ("Stout"), a global financial advisory firm that specializes in Investment Banking, Valuation Advisory, Transaction Advisory, and Disputes, Claims, & Investigations. I am a Certified Public Accountant ("CPA") licensed in the State of Maryland, Certified in Financial Forensics, and a Certified Fraud Examiner. My business address is 801 18th Street NW, Suite 700, Washington, DC 20006.

2. For approximately the past 26 years, my practice has involved consulting with clients regarding the financial and accounting aspects of matters primarily in litigation, in anticipation of litigation, or during investigations. I have testified as an expert witness on damages, data analysis, forensic accounting, money laundering, and asset forfeiture.

3. I have been hired previously by the U.S. Department of Justice ("DOJ") in numerous matters, including regarding the use of funds obtained under the CARES Act legislation.

4. As a CPA, I am a member of the American Institute of Certified Public Accountants ("AICPA"). The AICPA has issued the Principles of the Code of Professional Conduct ("AICPA Principles"), which guide its members in the performance of their professional responsibilities and express the basic tenets of ethical and professional conduct for its members. The provision of services for this matter is executed under the AICPA Principles. The AICPA Principles include the Responsibilities Principle, the Public Interest Principle, the Integrity Principle, the Objectivity and Independence Principle, the Due Care Principle, and the Scope and Nature of Services Principle.[1]

5. Additionally, the AICPA, through the Forensic and Valuation Services Executive Committee ("FVS Executive Committee"), provides guidance and establishes enforceable standards for members performing certain forensic and valuation services. In this capacity, the FVS Executive Committee has issued Statements on Standards for Forensic Services No. 1 ("SSFS No. 1"). The general standards that apply to the services performed by a member under SSFS No. 1 require that the services undertaken by the member include professional

[1] AICPA Code of Professional Conduct, AICPA, effective December 15, 2014.

competence, due professional care, planning and supervision, and sufficient relevant data. The SSFS No. 1 general standards govern the provision of services for this matter.[2]

6. **Exhibit A** is a copy of my current curriculum vitae listing my work experience, academic degrees, and publications. **Exhibit A** also lists the matters in which I have testified or been disclosed as an expert. **Exhibit B** contains a list of the information and documents that I have relied upon in forming my opinions in this matter to date.

## II. ASSIGNMENT

7. The law firm Venable LLP ("Counsel") has retained me on behalf of Compass Coffee LLC, Michael Haft, and Robert Haft ("Defendants"). For this engagement, I was asked to review the Complaint filed by Harrison Suarez ("Plaintiff") against the Defendants on January 13, 2025, as well as a number of business records maintained by the Defendants related to funds received by Compass Coffee from four federal Covid-19 relief programs ("Four Federal Covid-19 Relief Programs").

8. The following narrative report and accompanying exhibits summarize my current opinions on this matter. References to documents in this narrative report are meant to provide examples of supporting information but are not intended to be comprehensive or exhaustive lists of all known support. Further, the information in this report is based on information available to me at this time. The analyses and opinions described herein are subject to change based on additional information that may emerge from depositions, additional document submissions, or other developments. In addition, I may respond to any testimony or reports that any proposed expert(s) for the Plaintiff may provide that are filed concurrently with, or that post-date, this report.

9. Stout is compensated at the hourly rate of $650 for my services in connection with this matter. Additionally, fees and expenses related to this engagement are billed by Stout based on hourly rates and actual out-of-pocket expenses incurred. I was assisted by additional Stout

---

[2] Forensic & Valuation Services Practice Aid: Forensic Accounting – Fraud Investigations, AICPA & CIMA, 2020 at p. 44.

professionals working under my direction and supervision. No portion of my firm's compensation is dependent on the nature of my opinions or on the outcome of this matter.

## III. SUMMARY OF OPINIONS

10. Compass Coffee complied with the requirements of the Four Federal Covid-19 Relief Programs: (1) the Economic Impact Disaster Loan; (2) the Paycheck Protection Program First Draw; (3) the Paycheck Protection Program Second Draw; and (4) the Restaurant Revitalization Fund Grant. Further, I found no duplication of expenses claimed by Compass Coffee across the Four Federal Covid-19 Relief Programs.

11. Compass Coffee's payment of notes and investment in MicroStrategy in October and November 2021 has no relevance to determining its compliance with the Four Federal Covid-19 Relief Programs. Furthermore, I do not find support for Mr. Suarez's claim that the Hafts "divert[ed] Covid relief funds for personal gain"[3] for several reasons. First, Mr. Suarez is incorrect in his fundamental assumption that specific Covid relief dollars must be spent on, and traced to, allowable uses. To my knowledge of and experience with these programs, there is no support for that position. Contrary to his assumption, to my knowledge and experience, Covid relief funds are fungible, there is no requirement to trace, and a recipient complies with Covid relief programs when any funds from the recipient's business were in fact used to pay for approved expenses and when those expenses meet or exceed the loan proceeds. Additionally, (1) the note payments satisfied legitimate debts of Compass Coffee; lowered Compass Coffee's debt-to-equity ratio and therefore its debt load; and reducing that debt load was of interest to potential investors, (2) Michael Haft and Robert Haft subsequently contributed additional capital and increased their net position in Compass Coffee, and (3) the MicroStrategy investment materially benefited Compass Coffee by generating a gain of $3,310,040, representing a 159% rate of return that far outpaced the S&P 500. Compass Coffee subsequently used the gain to support its operations. (**Exhibit 6.0**).

12. Harrison Suarez's assertions regarding Compass Coffee's payment or nonpayment of particular debts and rent do not demonstrate misuse of proceeds from the Four Federal Covid-

[3] Complaint, p. 20, ¶ 90.

19 Relief Programs because the programs did not require recipients to segregate or trace specific proceeds to specific expenses. Compass Coffee incurred and paid permitted expenses, including rent, that met or exceeded the proceeds received under these programs.

13. Harrison Suarez's refusal to extend his EIDL guarantee was a contributing factor that led to Compass Coffee being denied an additional $1,500,000 in Economic Impact Disaster Loan funding.[4] The loss of this expanded funding resulted in a significant opportunity cost for Compass Coffee.

## IV. BACKGROUND

### *A. The Plaintiff*

14. Harrison Suarez (Plaintiff) and Michael Haft (Defendant) founded Compass Coffee in 2013.[5] I understand Mr. Suarez has not been involved in the management of the business since July of 2021.[6]

### *B. The Defendants*

15. Compass Coffee (Defendant or Company) opened a flagship roastery in September of 2014 in the Shaw neighborhood of Washington DC and grew to operating more than 25 cafes by January of 2026.[7] The company also "developed and scaled a consumer-packaged goods business."[8]

16. The business was initially funded through contributions by three parties: Harrison Suarez, Michael Haft (Defendant), and Colby Bartlett LLC.[9] Colby Bartlett was owned by Robert

---

[4] DEFENDANTS0001715-0001725; DEFENDANTS0009915.
[5] Complaint, p. 2, ¶ 3.
[6] Complaint, p. 4, ¶ 13.
[7] Complaint, p. 8, ¶ 34; https://www.compasscoffee.com/blogs/the-daily-grind/compass-coffee-announces-restructuring-and-chapter-11-filing-to-focus-on-core-cafes-and-long-term-viability
[8] Complaint, p. 8, ¶ 38.
[9] Complaint, p. 9, ¶ 40-41.

Haft (Defendant), Michael Haft, and two of Michael's siblings.[10] Michael Haft served as the Chief Financial Officer of Compass Coffee.[11]

17. On January 6, 2026, Compass Coffee announced its restructuring and Chapter 11 filing.[12]

### *C. Pandemic Funding*

18. "In early 2020, the U.S. Congress appropriated funds in response to the COVID-19 pandemic. These funds were made possible through the Coronavirus Aid, Relief, and Economic Security (CARES) Act and other supplemental legislation. In March of 2021, additional funds were appropriated through the American Rescue Plan Act."[13]

### *D. The Four Federal Covid-19 Relief Programs*

19. The Complaint in this case addresses Four Federal Covid-19 Relief Programs accessed by Compass Coffee between April 2020 and May 2021.[14] As described below and summarized on **Exhibit 1.0**, Compass Coffee received $10,509,900 through these programs. These programs individually outlined rules around permitted uses of funds and repayment terms, which are described below.

#### 1) Covid-19 Economic Impact Disaster Loan ("EIDL")

20. Economic Injury Disaster Loans are offered by the Small Business Administration ("SBA") to "small businesses, small agricultural cooperatives, and most private nonprofit organizations located in a declared disaster area and which have suffered substantial economic injury."[15] The SBA describes the Covid-19 EIDL as a "loan directly from SBA

---

[10] Complaint, p. 9, ¶ 42.
[11] Complaint, p. 16, ¶ 65.
[12] https://www.compasscoffee.com/blogs/the-daily-grind/compass-coffee-announces-restructuring-and-chapter-11-filing-to-focus-on-core-cafes-and-long-term-viability
[13] https://www.usaspending.gov/disaster/covid-19
[14] Complaint, p. 16, ¶ 68-71.
[15] https://legacy.sba.gov/funding-programs/disaster-assistance/economic-injury-disaster-loans

that must be repaid; low-interest, fixed-rate, long-term loan to help overcome the effects of the pandemic by providing working capital to meet operating expenses."[16]

21. On April 13, 2020, Compass Coffee received an EIDL Advance of $10,000.[17] An EIDL advance is similar to a grant but did not have a repayment requirement.[18]

22. On April 19, 2020, Compass Coffee's application for a $500,000 Covid-19 Economic Injury Disaster Loan from the SBA was granted.[19] Compass Coffee subsequently received $499,900 on April 21, 2020.[20] The loan agreement states the "Borrower will use all the proceeds of this Loan solely as working capital to alleviate economic injury caused by disaster occurring in the month of January 31, 2020 and continuing thereafter."[21] The SBA website identifies the following permissible uses of loan proceeds: "Working capital to make regular payments for operating expenses, including payroll, rent/mortgage, utilities, and other ordinary business expenses, and to pay business debt incurred at any time (past, present, or future)."[22]

23. Compass Coffee's loan agreement with the SBA further outlines an interest rate of 3.75% per annum with payments of $2,437.00 (principal and interest) to be made monthly beginning 12 months from the date of the promissory note and the balance due within thirty years.[23] Compass Coffee repaid the EIDL on schedule and made a final payment on March 9, 2026.[24]

---

[16] https://legacy.sba.gov/funding-programs/loans/covid-19-relief-options/covid-19-economic-injury-disaster-loan/about-covid-19-eidl
[17] DEFENDANTS0061102.
[18] https://legacy.sba.gov/funding-programs/loans/covid-19-relief-options/covid-19-economic-injury-disaster-loan/about-targeted-eidl-advance-supplemental-targeted-advance
[19] DEFENDANTS0003568.
[20] DEFENDANTS0061102.
[21] DEFENDANTS0003568.
[22] https://legacy.sba.gov/funding-programs/loans/covid-19-relief-options/covid-19-economic-injury-disaster-loan/about-covid-19-eidl
[23] DEFENDANTS0003568.
[24] DEFENDANTS0059589-0059590; DEFENDANTS0060991; DEFENDANTS0064517.

**2) Paycheck Protection Program First Draw Loan ("PPP1")**

24. The SBA also offered Paycheck Protection Program First Draw loans. The SBA states, "PPP is a loan designed to provide a direct incentive for small businesses to keep their workers on payroll. First Draw PPP loans can be used to help fund payroll costs, including benefits, and may also be used to pay for mortgage interest, rent, utilities, worker protection costs related to Covid-19, uninsured property damage costs caused by looting or vandalism during 2020, and certain supplier costs and expenses for operations."[25]

25. On April 27, 2020, Compass Coffee's application for a $1,330,550 Paycheck Protection Program Loan from the SBA was granted at an interest rate of 1.0%.[26] Compass Coffee subsequently received these funds on April 29, 2020.[27] An SBA PPP Loan Forgiveness Fact Sheet outlines a number of factors making loans eligible for forgiveness. This includes if "funds were used for eligible payroll costs, payments on business mortgage interest payments, rent, or utilities during either the 8- or 24-week period after disbursement."[28] Compass Coffee elected the 24-week covered period under PPP1, resulting in a loan Covered Period from April 29, 2020 through October 13, 2020. Under the PPP forgiveness rules, non-payroll costs are eligible for forgiveness if they are either: (1) incurred before the Covered Period and paid during the Covered Period; or (2) incurred during the Covered Period and paid after the Covered Period, provided payment is made on or before the next regular billing date.[29]

26. Under the PPP forgiveness process, the SBA does not grant forgiveness automatically; rather, the borrower must submit documentation verifying eligible payroll and non-payroll costs, the lender reviews the application, and the SBA then makes its own determination through its review of the documentation as to whether the borrower's use of funds satisfied program requirements before remitting forgiveness. Compass Coffee submitted all required

---

[25] https://legacy.sba.gov/funding-programs/loans/covid-19-relief-options/paycheck-protection-program/first-draw-ppp-loan
[26] DEFENDANTS0000020.
[27] DEFENDANTS0061102.
[28] https://home.treasury.gov/system/files/136/PPP-Forgiveness-Factsheet-508.pdf
[29] https://home.treasury.gov/system/files/136/PPP--Loan-Forgiveness-FAQs.pdf

documentation to the SBA and subsequently received forgiveness of PPP1 from the SBA on July 19, 2021.[30] The SBA's forgiveness of this loan is therefore an independent, third-party confirmation that Compass Coffee's use of proceeds complied with PPP1.

**3) Paycheck Protection Program Second Draw Loan ("PPP2")**

27. According to the SBA, certain eligible borrowers that previously received a PPP loan were eligible to apply for a Second Draw PPP loan with the same general loan terms as their First Draw PPP loan.[31] "Second Draw PPP loans can be used to help fund payroll costs, including benefits. Funds can also be used to pay for mortgage interest, rent, utilities, worker protection costs related to Covid-19, uninsured property damage costs caused by looting or vandalism during 2020, and certain supplier costs and expenses for operations."[32]

28. On February 26, 2021, Compass Coffee's application for a $1,816,863 Paycheck Protection Program Loan from the SBA was granted at an interest rate of 1.0%.[33] Compass Coffee subsequently received these funds on March 1, 2021.[34] Compass Coffee elected the 24-week covered period under PPP2, resulting in a loan Covered Period from March 1, 2021 through August 15, 2021.

29. This loan was also eligible for forgiveness terms as described above for PPP1. Compass Coffee submitted all required documentation to the SBA and subsequently received forgiveness of the PPP2 loan from the SBA on February 10, 2022.[35] The SBA's forgiveness of this loan is therefore an independent, third-party confirmation that Compass Coffee's use of proceeds complied with the PPP.

---

[30] DEFENDANTS0000052.
[31] https://legacy.sba.gov/funding-programs/loans/covid-19-relief-options/paycheck-protection-program/second-draw-ppp-loan
[32] https://legacy.sba.gov/funding-programs/loans/covid-19-relief-options/paycheck-protection-program/second-draw-ppp-loan
[33] DEFENDANTS0000063.
[34] DEFENDANTS0014246.
[35] DEFENDANTS0000084.

**4) Restaurant Revitalization Fund Grant ("RRF")**

30. According to the SBA, "The American Rescue Plan Act established the Restaurant Revitalization Fund (RRF) to provide funding to help restaurants and other eligible businesses keep their doors open. This program will provide restaurants with funding equal to their pandemic-related revenue loss up to $10 million per business and no more than $5 million per physical location. Recipients are not required to repay the funding as long as funds are used for eligible uses no later than March 11, 2023."[36]

31. The SBA published on its website an RRF Program Guide as of April 28, 2021. This guide outlines eligible uses of the grant. These include business payroll costs, mortgage obligations, rent payments, debt service, utility payments, maintenance expenses, construction of outdoor seating, business supplies, business food and beverage expenses, covered supplier costs,[37] and business operating expenses.[38] Additionally, it is noted that "past-due expenses are eligible if they were incurred beginning on February 15, 2020 and ending on March 11, 2023."[39]

---

[36] https://legacy.sba.gov/funding-programs/loans/covid-19-relief-options/restaurant-revitalization-fund

[37] "Covered supplier costs, which is an expenditure made by the eligible entity to a supplier of goods for the supply of goods that: Are essential to the operations of the entity at the time at which the expenditure is made; and Is made pursuant to a contract, order, or purchase order in effect at any time before the receipt of Restaurant Revitalization funds; or With respect to perishable goods, a contract, order, or purchase order in effect before or at any time during the covered period." (https://legacy.sba.gov/sites/default/files/2021-04/Restaurant%20Revitalization%20Fund%20Program%20Guide%20as%20of%204.28.21-508_0.pdf) – see p. 10.

[38] "Business operating expenses, which is defined as business expenses incurred through normal business operations that are necessary and mandatory for the business (e.g. rent, equipment, supplies, inventory, accounting, training, legal, marketing, insurance, licenses, fees). Business operating expenses do not include expenses that occur outside of a company's day-to-day activities." (https://legacy.sba.gov/sites/default/files/2021-04/Restaurant%20Revitalization%20Fund%20Program%20Guide%20as%20of%204.28.21-508_0.pdf) – see p. 10.

[39] https://legacy.sba.gov/sites/default/files/2021-04/Restaurant%20Revitalization%20Fund%20Program%20Guide%20as%20of%204.28.21-508_0.pdf – see p. 10.

32. Compass Coffee applied for an RRF grant on May 3, 2021.[40] The grant was approved for $6,852,586.70 and funds were subsequently transferred to Compass Coffee on May 24, 2021.[41] Grant recipients were required to submit a Post Award Report to the SBA no later than December 31, 2021 certifying how the funds were spent across eligible categories, including payroll, rent, food and beverage expenses, and other business operating expenses. If funds were not fully utilized, then grant recipients had annual reporting requirements until funds were fully expended.[42] Compass Coffee met the December 31, 2021 filing requirement[43] and then followed up in January of 2023, and submitted its Post Award Report indicating these funds were fully utilized.[44] The SBA stated in May of 2026 that the RRF was an "award (grant), not a loan" and that the status was "Completed – Accepted" with no further action required.[45] The SBA's acceptance of the Post Award Report constitutes an independent determination by the SBA that Compass Coffee's use of the RRF funds satisfied program requirements.

## V. OPINIONS AND ANALYSIS

33. Based on my experience, education, training, and review of the information and materials available to me in this matter at the time of the filing of this report, I have formed the following opinions described below. For the Four Federal Covid-19 Relief Programs described above, I reviewed, when applicable, Compass Coffee's SBA applications, submissions for forgiveness, loan payment history, general ledgers, bank records, payroll records, IRS payroll tax filings, as well as third party invoices. I note that for any document that I requested for my analysis Compass Coffee promptly provided it.

34. I was asked to undertake a forensic analysis of the loan and grant proceeds that Compass Coffee received, the relevant expenses for the time periods related to each of the Four Federal

---

[40] DEFENDANTS0000112.
[41] DEFENDANTS0005710.
[42] https://legacy.sba.gov/sites/default/files/2021-04/Restaurant%20Revitalization%20Fund%20Program%20Guide%20as%20of%204.28.21-508_0.pdf – see p. 11.
[43] DEFENDANTS0005862.
[44] DEFENDANTS0005841.
[45] DEFENDANTS0063794.

Covid-19 Relief Programs, the repayment and forgiveness of the loans as applicable, and to determine whether Compass Coffee complied with the SBA programs. My analysis and opinions are outlined below by program. I was also asked to review the circumstances surrounding Compass Coffee's payment of notes and investment in MicroStrategy in October and November 2021 in light of Mr. Suarez's assertion that the Hafts "divert[ed] Covid relief funds for personal gain."[46] I further considered Mr. Suarez's assertion around misuse of proceeds and the payment or nonpayment of particular debts. Lastly, I reviewed the circumstances around Compass Coffee's failure to obtain an EIDL extension of $1,500,000.

### *A. Opinion 1: Compass Coffee utilized the EIDL proceeds in accordance with the SBA's terms. The Company incurred permitted expenses during the relevant time period that exceeded the loan amount.*

35. I reviewed bank statement and general ledger documentation concerning Compass Coffee's use of the $499,900 in EIDL funds received by Compass Coffee on April 21, 2020.[47] The SBA outlined eligible uses as follows: "operating expenses, including payroll, rent/mortgage, utilities, and other ordinary business expenses, and to pay business debt incurred at any time (past, present, or future)."[48]

36. It is my understanding that the EIDL was intended to provide recipients with funds to use for working capital, and that the program did not require recipients to segregate the specific proceeds of the EIDL from the borrower's other funds.[49] As a result, it is my opinion that loan proceeds could be comingled with the borrower's other funds. A borrower was in compliance with the EIDL program requirements so long as funds from the borrower's business were in fact used to pay for approved expenses and those expenses met or exceeded the loan proceeds.

[46] Complaint, p. 20, ¶ 90.
[47] DEFENDANTS0061102.
[48] https://legacy.sba.gov/funding-programs/loans/covid-19-relief-options/covid-19-economic-injury-disaster-loan/about-covid-19-eidl
[49] DEFENDANTS0003568.

37. I reached these conclusions based on several factors, including my review of the applicable loan documents and my professional and personal experience with CARES Act programs. First, I reviewed the EIDL Loan Authorization and Agreement and found no provision requiring a borrower to segregate EIDL proceeds from its other business funds or to maintain those proceeds in a separate account. Instead, the agreement addresses the borrower's recordkeeping obligations, including the retention of receipts for three years following the final disbursement and the requirement to provide an itemization of expenditures upon request by the SBA.[50] In my view, these provisions are consistent with an obligation to substantiate the use of funds, rather than an obligation to segregate or continuously trace the specific dollars received from the SBA.

38. Second, in my professional capacity, I was engaged to assist the Department of Justice Fraud Section in a number of investigations involving potential fraud related to CARES Act programs. These matters included, among other things, applications submitted on behalf of fictitious businesses, falsified applications involving dormant businesses, and claims involving fictitious employees or payroll expenses. In connection with this work, I reviewed numerous bank records reflecting the receipt and subsequent expenditure of SBA funds. Although funds can, in appropriate circumstances, be formally traced through bank accounts, and I was at times asked to perform such analyses, I did not understand segregation or dollar-for-dollar tracing to be a requirement of the EIDL program. Rather, the relevant inquiry was whether the borrower used funds for purposes permitted under the program and could substantiate eligible expenditures sufficient to account for the EIDL proceeds.

39. Finally, my understanding is also informed by my experience as a Trustee of a private high school in Baltimore, Maryland, where I served on the school's Covid Response Team and Finance Committee during the pandemic. In those roles, I participated in decisions concerning applications for funding under various CARES Act programs, as well as discussions regarding the receipt of those funds, applicable recordkeeping obligations, and SBA requirements. The school elected to segregate certain program funds as a matter of internal practice. My understanding at the time, however, was that this segregation was a

[50] DEFENDANTS0003568.

discretionary accounting and control measure adopted by the organization, rather than a requirement imposed by the applicable program.

40. For my evaluation of EIDL uses, I have excluded payroll and rent in order to reserve such uses for other programs. I also purposely did not include payments for capital expenditures, such as equipment purchases, other fixed asset acquisitions, building improvements, or construction costs. In an effort to streamline and simplify my analysis, I selected five significant vendors that are coffee importers, packaging suppliers, and food/beverage suppliers for Compass Coffee. As summarized on **Exhibit 2.1**, during the relevant period Compass Coffee made payments totaling $785,341 to these vendors from April 30, 2020 to September 29, 2020, far exceeding the amount of EIDL funds received. These payments represent Compass Coffee's ongoing operating expenses in the months following the pandemic and are consistent with the SBA's permitted uses for EIDL funds.

41. I also examined Compass Coffee's EIDL re-payment history (**Exhibit 2.2**). Compass Coffee's first EIDL payment of $2,437.00 was due on April 19, 2021[51] and was made before the due date on April 1, 2021.[52] Compass Coffee continuously made 60 regular preauthorized payments to the SBA totaling $146,220 as well a final payment of $464,097.97 on March 9, 2026. The SBA determined that the loan was fully satisfied as of April 9, 2026, following that final payment.[53]

42. Compass Coffee repaid the EIDL on schedule and made a final payment on March 9, 2026. Based on my forensic accounting review of Compass Coffee's general ledgers and bank records during the applicable period, I have concluded that Compass Coffee properly spent $785,341 on permitted uses and, further, that Compass Coffee also had an additional $285,441 in permitted uses during that same timeframe (**Exhibit 2.0**). Therefore, it is my opinion that Compass Coffee complied with the requirements relating to its EIDL funds.

---

[51] DEFENDANTS0000009.
[52] DEFENDANTS0005686.
[53] DEFENDANTS0059589-0059590; DEFENDANTS0060991.

### *B. Opinion 2: Compass Coffee utilized the PPP1 proceeds in accordance with the SBA's terms. The Company incurred permitted expenses during the relevant time period that exceeded the claimed amount.*

43. I reviewed bank statement, general ledger, payroll documentation, and SBA forgiveness documents concerning Compass Coffee's use of the $1,330,550 in PPP1 funds received by Compass Coffee on April 29, 2020.[54] I examined Compass Coffee's transactions related to the Covered Period of April 29, 2020 through October 13, 2020 in order to verify there were expenses meeting the SBA's terms: payroll costs, payments on business mortgage interest payments, rent, or utilities.

44. Similar to the EIDL program, the PPP program did not require loan proceeds to be segregated from a borrower's other funds or separately traced to specific expenditures.[55] Accordingly, it is my opinion that borrowers were in compliance with the PPP program provided that the borrower incurred or paid approved expenses and those expenses met or exceeded the loan proceeds. As described above, I reached this conclusion based on several factors, including my review of the applicable loan documents and my professional and personal experience with CARES Act programs.

45. As summarized on **Exhibit 3.0,** Compass Coffee claimed eligible expenses of $1,360,673 while it incurred eligible expenses of $1,415,552 for the Covered Period of April 29, 2020 to October 13, 2020. These incurred expenses include additional permissible expenses such as electricity, natural gas, and water utilities expenses, that in total exceed the amount of PPP1 funds received. For PPP1, notwithstanding any caveats described below, I found that Compass Coffee incurred eligible non-payroll expenses either (1) incurred before the Covered Period and paid during the Covered Period; or (2) incurred during the Covered Period and paid after the Covered Period, as permitted under SBA guidance.

46. My analysis involved verifying the payroll amounts Compass Coffee claimed for forgiveness for PPP1 as well as identifying any additional payroll that was incurred but not claimed. I was able to verify approximately 99% of the Compass Coffee claimed payroll amount of

[54] DEFENDANTS0061102.
[55] DEFENDANTS0000020; DEFENDANTS0000063.

$1,079,423, a difference of approximately $8,000 (**Exhibit 3.0**). Although I was not able to fully understand this discrepancy, it remains possible that the delta represents eligible payroll expenses. Regardless, the excess eligible expenses described above comfortably offset any discrepancy in the payroll calculations.

47. As part of my process, I also took steps to verify that the employees receiving payroll as part of claimed amounts were employed by Compass Coffee in the prior year and/or I could verify their later start date.[56]

48. In my review of Compass Coffee's claimed rent expenses for PPP1, I was able to verify greater than 99% of the Compass Coffee claimed rent amount of $281,250, with a difference of only $486 (**Exhibit 3.0**). I identified two items warranting further discussion, neither of which affects my overall conclusion. First, for the 4850 Massachusetts Ave location, Compass Coffee claimed $51,959.40 in rent,[57] but Compass Coffee paid $51,473.04 ($486.36 less than the claimed amount).[58] Second, I found that the rent figure of $89,800.02 claimed for the 1351 Wisconsin Ave location was part of a larger rent deferral that was converted to a loan with a maturity date of December 31, 2026, and ultimately repaid on October 26, 2021.[59] The $89,800.02 claimed was incurred during the Covered Period and paid after the Covered Period, which is consistent with SBA forgiveness guidance.

49. In addition to the claimed costs, I identified $63,193 in eligible utility expenses that were not included in Compass Coffee's forgiveness application (**Exhibit 3.3**).

50. On April 2, 2021, Compass Coffee submitted all PPP1 required documentation to the SBA and the SBA forgave the loan on July 19, 2021.[60] Based on my forensic accounting review of Compass Coffee's records during the Covered Period of PPP1, I have concluded that Compass Coffee properly spent the $1,330,550 in PPP1 funds received on permitted uses and, further, that Compass Coffee also had an additional $85,002 in permitted uses during

---

[56] DEFENDANTS0000029-0000030; DEFENDANTS0068072.
[57] DEFENDANTS0000049.
[58] **Exhibit 3.0.**
[59] DEFENDANTS0059822; **Exhibit 3.2**; DEFENDANTS0060723.
[60] DEFENDANTS0000052.

that timeframe. Therefore, it is my opinion that Compass Coffee complied with the requirements relating to its PPP1 funds (**Exhibit 3.0**).

### *C. Opinion 3: Compass Coffee utilized the PPP2 proceeds in accordance with the SBA's terms. The Company incurred permitted expenses during the relevant time period that exceeded the claimed amount.*

51. I reviewed bank statement, general ledger, payroll documentation, and SBA forgiveness documents concerning Compass Coffee's use of the $1,816,863 in PPP2 funds received by Compass Coffee on March 1, 2021.[61] I reviewed Compass Coffee's transactions related to the Covered Period of March 1, 2021 through August 15, 2021 in order to verify there were expenses meeting the SBA's terms: payroll costs, payments on business mortgage interest payments, rent, or utilities.

52. As previously discussed in my opinion regarding PPP1, similar to the EIDL program, the PPP program did not require loan proceeds to be segregated from a borrower's other funds or separately traced to specific expenditures.[62] Accordingly, it is my opinion that borrowers were in compliance with the PPP program provided that the borrower incurred or paid approved expenses and those expenses met or exceeded the loan proceeds. As described above, I reached this conclusion based on several factors, including my review of the applicable loan documents and my professional and personal experience with CARES Act programs.

53. As summarized on **Exhibit 4.0**, Compass Coffee claimed eligible expenses of $2,148,758 while it incurred eligible expenses of $2,249,475 for the Covered Period of March 1, 2021 through August 15, 2021. These incurred expenses included additional eligible non-payroll expenses, such as electricity, natural gas, and water utilities, that in the aggregate exceeded the amount of PPP2 funds received. For PPP2, notwithstanding any caveats described below, I found that Compass Coffee incurred eligible non-payroll expenses either (1) incurred before the Covered Period and paid during the Covered Period; or (2) incurred during the Covered Period and paid after the Covered Period, as permitted under SBA guidance.

[61] DEFENDANTS0014246.
[62] DEFENDANTS0000020; DEFENDANTS0000063.

54. Similar to the analysis of PPP1, I verified the payroll amounts Compass Coffee claimed for forgiveness for PPP2 and identified any additional payroll that was incurred but not claimed. I was able to verify 100% of the Compass Coffee claimed payroll amount of $1,460,916 and identified an additional $35,920 in payroll expenses (**Exhibit 4.0**).

55. In my review of Compass Coffee's claimed rent expenses for PPP2, I was able to substantially verify the claimed amounts. I identified two items warranting further discussion, neither of which affects my overall conclusion. First, for the 1401 Okie Street location, Compass Coffee claimed $170,672.10 in rent, but one of the payments for $10,000 occurred on February 25, 2021 (**Exhibit 4.2**), four days prior to PPP2's funding date of March 1, 2021 (**Exhibit 4.0**). Out of an abundance of caution, I have excluded this $10,000 payment because it occurred prior to the loan funding. Second, for the 4100 Wilson Blvd location, Compass Coffee claimed $261,532.72 in rent expenses;[63] however, I calculated $244,182.52 (**Exhibit 4.2**), a difference of $17,350.20 that appears attributable to the double counting of a single payment. After adjusting for these two items, as shown on **Exhibit 4.0**, the total difference between Compass Coffee's claimed rent expenses and my calculated amounts is approximately $27,350 or 4.1%, which is comfortably offset by the $92,148 in additional eligible utility expenses that Compass Coffee incurred but did not include in its forgiveness application.

56. This loan was also eligible for forgiveness under the same terms described above for PPP1. On February 5, 2022 Compass Coffee submitted all receipts to the SBA[64] and received forgiveness of the PPP2 loan from the SBA on February 10, 2022.[65] Based on my forensic accounting review of Compass Coffee's records during the Covered Period of PPP2, I have concluded that Compass Coffee properly spent the $1,816,863 in PPP2 funds received on permitted uses and, further, that Compass Coffee also had an additional $432,612 in permitted uses during that timeframe. Therefore, it is my opinion that Compass Coffee complied with the requirements relating to its PPP2 funds.

[63] DEFENDANTS0005826.
[64] DEFENDANTS0000103.
[65] DEFENDANTS0000084.

### *D. Opinion 4: Compass Coffee utilized the RRF proceeds in accordance with the SBA's terms. The Company incurred permitted expenses during the relevant time period that exceeded the claimed amount.*

57. I reviewed bank statements, general ledgers, payroll documentation, invoices, and SBA forgiveness documents concerning Compass Coffee's use of the $6,852,587 in RRF funds received by Compass Coffee on May 24, 2021.[66] I reviewed Compass Coffee's transactions related to the Covered Period of February 15, 2020 through March 11, 2023 in order to verify there were expenses meeting the SBA's terms: business payroll costs, mortgage obligations, rent payments, debt service, utility payments, maintenance expenses, construction of outdoor seating, business supplies, business food and beverage expenses, covered supplier costs, and business operating expenses.[67]

58. Similar to the EIDL and PPP programs, the RRF did not require grant proceeds to be segregated from a grant recipient's other funds or separately traced to specific expenditures.[68] Accordingly, it is my opinion that recipients were in compliance with the RRF program provided that the recipient incurred or paid approved expenses and those expenses met or exceeded the grant proceeds. As described above, I reached this conclusion based on several factors, including my review of the applicable grant documents and my professional and personal experience with CARES Act programs.

59. As summarized on **Exhibit 5.0**, Compass Coffee claimed eligible expenses of $6,852,587 while it incurred eligible expenses of $10,928,961 for the Covered Period of February 15, 2020 through March 11, 2023. These incurred expenses included additional eligible payroll expenses, food and beverage expenses, rent, as well as other business operating expenses, that in the aggregate exceeded the amount of RRF funds received. For RRF, I found that

[66] DEFENDANTS0005710.
[67] https://legacy.sba.gov/sites/default/files/2021-04/Restaurant%20Revitalization%20Fund%20Program%20Guide%20as%20of%204.28.21-508_0.pdf – see p. 10.
[68] https://legacy.sba.gov/sites/default/files/2021-04/Restaurant%20Revitalization%20Fund%20Program%20Guide%20as%20of%204.28.21-508_0.pdf – see p. 11.

Compass Coffee's non-payroll incurred expenses were paid during the Covered Period, as permitted by the SBA guidance.

60. Based on my forensic accounting review of Compass Coffee's bank statements, general ledgers, payroll documentation, and invoices during the period of February 15, 2020 to March 11, 2023, I have concluded that Compass Coffee properly spent the $6,852,587 grant on permitted uses and, further, that Compass Coffee also had an additional $4,076,374 in permitted uses during that timeframe. For the Covered Period, I identified a total of $10,928,961 in eligible expenses. This figure is conservative because my review included expenditures through the end of 2022 while the program continued until March 11, 2023. Therefore, it is my opinion that Compass Coffee has complied with the requirements relating to its RRF funds.

### *E. Opinion 5: I found no duplication of expenses claimed by Compass Coffee across the Four Federal Covid-19 Relief Programs.*

61. I reviewed Compass Coffee's submissions for forgiveness of PPP1, PPP2, and RRF as well as the EIDL operating uses outlined above and in **Exhibits 2.0 to 5.3**. I recognize that the applicable periods and categories of eligible expenses under these programs may overlap. Accordingly, I took measures to identify and avoid any duplication of expenses across the programs. For example, in my EIDL review, I limited the expenses considered to those incurred with five specific vendors. For the RRF, I began counting payroll expenses only after the PPP1 and PPP2 covered periods had ended. In any period where potential overlap remained, I specifically reviewed the underlying expenses for duplication. Based on my review, I found no duplication of expenses claimed across these programs.

### *F. Opinion 6: Compass Coffee's repayment of convertible notes in October 2021 satisfied legitimate debts and lowered its debt-to-equity ratio which I understand was an expressed interest of potential investors. I did not find support for Mr. Suarez's claim that the Hafts "divert[ed] Covid relief funds for personal gain" given that Michael Haft and Robert Haft subsequently contributed additional capital and increased their net position in Compass Coffee. The payment of the notes has no relevance to determining Compass Coffee's compliance with the Four Federal Covid-19 Relief Programs.*

62. I understand that Mr. Suarez contends in his Complaint that Compass Coffee used some or all of the proceeds from the Four Federal Covid-19 Relief Programs to pay down existing debt.[69]

63. The basis for Mr. Suarez's contention seems to be that Compass Coffee could not have made the debt payments without using Covid-19 Relief Program funds because there would not have been sufficient funds for the investment without the proceeds of the programs.[70]

64. Based on my knowledge, training, and experience, including my experience with the CARES act, with forensic accounting under the CARES Act, and cases regarding disputes regarding the CARES Act, Mr. Suarez is superimposing a requirement on the Covid-19 Relief Programs that does not exist. I understand that this alleged requirement has been rejected in at least one federal case.[71] His assertion also overlooks that loan/grant proceeds and cash from business operations are fungible. Further, this contention also does not appreciate that Compass Coffee's permitted expenses, including for rent, greatly exceeded the proceeds from the Four Federal Covid-19 Relief Programs.

65. As discussed earlier in my report, the Covid-19 Relief Programs do not require tracing of funds to confirm that Covid-19 Relief Program loan dollars were used on a particular expense

---

[69] Complaint, p. 18, ¶¶ 77-80.

[70] Complaint, p. 16, ¶¶ 66-67; 2025-04-15 (ECF 22) Plaintiff's Opposition to Motion to Dismiss.pdf – see pp. 42-43.

[71] *United States of America v. Dale Vernon Thrush*, Opinion and Order Addressing Parties Supplemental Briefs, Modifying Jury Instructions, and Excluding Evidence of 402's Payments and Use of Money for Non-PPP Approved Expenses at Trial, June 21, 2014. The judge ordered the jury to receive the following instruction, "There was no PPP Rule or other law prohibiting the comingling of PPP loan proceeds with other borrower funds. To that end, PPP loan proceeds were fungible meaning they were interchangeable with other funds of the borrower."

(as opposed to other dollars from operation of the business). Instead, the programs require (i) real expenses incurred for the permitted purposes, (ii) before or during the relevant period of the loan, (iii) that were being paid by the business, (iv) with sufficient documentation of those payments, and (v) that meets or exceeds the loan/grant amounts.

66. Per my analysis that is summarized above, Compass Coffee fulfilled the requirements for each of the Four Federal Covid-19 Relief Programs. Furthermore, Compass Coffee's permitted expenses exceeded the loan/grant amounts for each of the Covid-19 Relief Programs, meaning that there were more permitted expenses than loan/grant proceeds during the relevant period.

67. Nevertheless, I reviewed Compass Coffee's payment of debt in October 2021 that included paying down three notes including interest totaling $2,142,333 as outlined in the table below.[72] Doing so reduced Compass Coffee's debt to equity ratio, a metric that is often evaluated by investors. In my experience, the lower the ratio, the lower the risk as this is an indicator that a company is less reliant on debt.

| Entity | Note | Interest | Loan Amt | Interest | Total | Paid Date |
|---|---|---|---|---|---|---|
| Four Properties LLC | 10 | 5% | $ 750,000 | $ 157,604 | $ 907,604 | |
| Four Properties LLC | 15 | 5% | $ 300,000 | $ 44,208 | $ 344,208 | |
| | | | **$ 1,050,000** | **$ 201,812** | **$ 1,251,812** | 10/11/2021 |
| Hexad LLC | 12 | 5% | $ 750,000 | $ 140,521 | $ 890,521 | 10/11/2021 |
| | | | **$ 1,800,000** | **$ 342,333** | **$ 2,142,333** | |

68. These payments satisfied legitimate debts of Compass Coffee and had the benefit of reducing Compass Coffee's debt-load, which I understand was an expressed interest of potential investors.[73]

69. After this repayment, Haft family members continued to invest in Compass Coffee. In fact, almost the same amount of money was re-invested in additional convertible notes totaling

[72] DEFENDANTS0007235; DEFENDANTS0014392; DEFENDANTS0060723.
[73] DEFENDANTS0010042-10045; Per interview with Michael Haft, August 11, 2026.

$2,184,000.[74] Additional series A shares were also purchased by National Investment Group for $824,988.50 in November 2023.[75]

| Date | Entity | Instrument | ID | Amount |
|---|---|---|---|---|
| 07/07/22 | Octa LLC | Convertible Note | CN-20 | $400,000.00 |
| 08/11/22 | National Investment Group LLC | Convertible Note | CN-26 | $400,000.00 |
| 09/22/22 | National Investment Group LLC | Convertible Note | CN-27 | $400,000.00 |
| 11/21/22 | Michael Haft | Convertible Note | CN-28 | $65,000.00 |
| 10/04/23 | Michael Haft | Convertible Note | CN-33 | $250,000.00 |
| 02/26/25 | Octa LLC | Convertible Note | CN-36 | $419,000.00 |
| 08/21/25 | National Investment Group LLC | Convertible Note | CN-39 | $250,000.00 |
| | | | | **$2,184,000.00** |
| 11/13/23 | National Investment Group LLC | Series A Equity | SA-38 | $824,988.50 |
| | | | | **$3,008,988.50** |

70. Based on the above, it is my opinion that Compass Coffee's payment of notes in October 2021 has no relevance to determining its compliance with the Four Federal Covid-19 Relief Programs. Even if it did, given that Michael and Robert Haft subsequently contributed additional capital and increased their net position in Compass Coffee, I do not find support for Mr. Suarez's claim that the Hafts "divert[ed] Covid relief funds for personal gain."[76]

[74] DEFENDANTS0059924; DEFENDANTS0063819; DEFENDANTS0063830; DEFENDANTS0064383; DEFENDANTS0064453; DEFENDANTS0064470; DEFENDANTS0064492; DEFENDANTS0064504; DEFENDANTS0064505; DEFENDANTS0064517; DEFENDANTS0068083; DEFENDANTS0068084; DEFENDANTS0068088; DEFENDANTS0068091; DEFENDANTS0068093.

[75] DEFENDANTS0025717; DEFENDANTS0068083.

[76] Complaint, p. 20, ¶ 90.

### *G. Opinion 7: Compass Coffee's MicroStrategy investment in November 2021 yielded a gain of $3,310,040, representing a 159% rate of return, far outpacing the S&P 500. I did not find support for Mr. Suarez's claim that the Hafts "divert[ed] Covid relief funds for personal gain" given that Compass Coffee subsequently used the gain toward operations. The MicroStrategy investment has no relevance to determining Compass Coffee's compliance with the Four Federal Covid-19 Relief Programs.*

71. I understand that Mr. Suarez also contends in his Complaint that Compass Coffee used some or all of the proceeds from the Four Federal Covid-19 Relief Programs to make an investment in MicroStrategy.[77]

72. Similar to the note repayments, the basis for Mr. Suarez's contention seems to be that Compass Coffee could not have made the investment without using Covid-19 Relief Program funds because there would not have been sufficient funds for the investment without the proceeds of the programs.[78]

73. As stated above, there was no tracing requirement, and Compass Coffee fulfilled the requirements for each of the Four Federal Covid-19 Relief Programs. Furthermore, Compass Coffee's permitted expenses exceeded the loan/grant amounts for each of the Covid-19 Relief Programs, meaning that there were more permitted expenses than loan/grant proceeds during the relevant period.

74. Nevertheless, I reviewed Compass Coffee's UBS account statements to evaluate its investment in MicroStrategy (Nasdaq: MSTR). As reflected in **Exhibit 6.0**, Compass Coffee invested $2,081,052 in November 2021. The shares acquired through that investment were subsequently sold from two UBS accounts controlled by Compass Coffee through a series of 15 transactions executed between June 2024 and April 2025. These sales generated total proceeds of $5,391,092, resulting in a realized gain of $3,310,040.

75. The MicroStrategy investment generated a total return of 159% over the holding period. For comparison, I calculated the return that would have been realized had the same $2,081,052 been invested in the S&P 500 instead. Specifically, I assumed the same amount of funds

[77] Complaint, p. 18, ¶¶ 77-80.

[78] Complaint, p. 16, ¶¶ 66-67; 2025-04-15 (ECF 22) Plaintiff's Opposition to Motion to Dismiss.pdf – see pp. 42-43.

were invested in the S&P 500 on October 29, 2021 and November 3, 2021 and that the S&P 500 investment was liquidated on the same dates and in the same proportions as the MicroStrategy shares. Under this scenario, the sales would have generated total proceeds of $2,523,989, resulting in a gain of $442,938 and a 21% return on investment. Accordingly, the hypothetical S&P 500 investment would have produced a substantially lower return than the 159% realized on Compass Coffee's MicroStrategy investment (**Exhibit 6.0**).

76. As stated above, the MicroStrategy shares were liquidated across 15 sale dates in their UBS accounts. Generally, on the next day, but no later than 3 days later, Compass Coffee transferred from UBS an amount very close to if not equal to the sale of MicroStrategy to their operating account at Eagle Bank (**Exhibit 6.1**). The transferred amount in total was less than the sale amount by $2,101 or 0.039%. My review of the Eagle Bank account found that the amounts transferred from UBS were quickly extinguished on business expenses, including but not limited to payroll, construction of new locations, rent, utilities, and regular vendors.

77. During the period in which MicroStrategy was liquidated, I did not identify any large distributions to Robert or Michael Haft or their related companies or others that suggest that the MicroStrategy shares were liquidated to enrich others or for personal gain.

78. To be sure, I reviewed Compass Coffee's general ledgers and bank statements from the period in which the MicroStrategy shares were liquidated (June 2024 through April 2025) and continuing through the Chapter 11 filing in January 2026, which revealed no note repayments, distributions, or other transfers to Michael Haft, Robert Haft, or any related entities[79] from the MicroStrategy sale proceeds or otherwise.[80]

79. Based on the above, it is my opinion that Compass Coffee's investment in MicroStrategy has no relevance to determining its compliance with the Four Federal Covid-19 Relief Programs. Even if it did, the MicroStrategy investment materially benefited Compass Coffee by

---

[79] Related entities: Colby Bartlett LLC, Octa LLC, Hexad LLC, Four Properties LLC, National Investment Group LLC.

[80] DEFENDANTS0064509; DEFENDANTS0064517; DEFENDANTS0068073-0068082; DEFENDANTS0068084-0068092.

generating a gain of $3,310,040, which I found was ultimately used to fund operating expenses. As a result, I do not find support for Mr. Suarez's claim that the Hafts "divert[ed] Covid relief funds for personal gain."[81]

### *H. Opinion 8: Harrison Suarez's assertions regarding Compass Coffee's payment or nonpayment of particular debts and rent do not demonstrate misuse of proceeds from the Four Federal Covid-19 Relief Programs because the programs did not require recipients to segregate or trace specific proceeds to specific expenses. Compass Coffee incurred and paid permitted expenses, including rent, that met or exceeded the proceeds received under these programs.*

80. Harrison Suarez asserts that Compass Coffee misused Covid Relief funds and used some or all of the proceeds from the Four Federal Covid-19 Relief Programs to pay down existing debt, when the proceeds should have been used to pay for rent.[82] Specifically, Mr. Suarez states, "instead of getting current on rent, Compass defaulted on its 1401 Okie lease" which led the landlord to sue to recover its loss of $1.4 million and subsequently cause Harrison to incur $7,992 in legal fees related to the suit.[83] He further asserts that he received default notices for other leases as well as the Eagle Bank loan and incurred additional legal fees of $1,226.50.[84]

81. As described in earlier sections of this report, the Four Federal Covid-19 Relief Programs intended to provide loans/grants for specified purposes, and the programs did not require recipients to segregate the specific proceeds from the borrower's other funds.[85] As a result, it is my opinion that loan/grant proceeds could be comingled with the recipient's other funds. A recipient was in compliance with a program's requirements so long as funds from the

---

[81] Complaint, p. 20, ¶ 90.
[82] Complaint ¶¶ 77-80; 90-92; 2026-12-26 Plaintiff Harrison Suarez's Responses and Objections to Defendant Michael Haft's First Set of Interrogatories at 26-28.
[83] 2026-12-26 Plaintiff Harrison Suarez's Responses and Objections to Defendant Michael Haft's First Set of Interrogatories at 26-27.
[84] 2026-12-26 Plaintiff Harrison Suarez's Responses and Objections to Defendant Michael Haft's First Set of Interrogatories at 27.
[85] DEFENDANTS0000020; DEFENDANTS0000063; DEFENDANTS0003568; https://legacy.sba.gov/sites/default/files/2021-04/Restaurant%20Revitalization%20Fund%20Program%20Guide%20as%20of%204.28.21-508_0.pdf

recipient's business were in fact used to pay for approved expenses and those expenses met or exceeded the loan proceeds. Compass Coffee was not obligated under these programs to pay rent or other expenses in any particular order, only to pay permitted expenses within the relevant time periods. There was no obligation to get "current" or stay "current" with landlords or other vendors. In my opinion, Compass Coffee complied with the requirements of the Four Federal Covid-19 Relief Programs.

82. Mr. Suarez's assertions that Compass Coffee did not pay the Okie Street landlord, and temporarily did not pay the Eagle Bank loan, have no relevance or impact on Compass Coffee complying with the Four Federal Covid-19 Relief Programs, just as Compass Coffee's payment of stock or repaying loans does not have any impact on Compass Coffee complying with the Four Federal Covid-19 Relief Programs. Furthermore, Mr. Suarez overlooks that Compass Coffee's permitted expenses exceeded the loan/grant amounts for each of the Covid-19 Relief Programs, meaning that there were more permitted expenses than loan/grant proceeds during the relevant period, including for Compass Coffee rent.

### ***I. Opinion 9: Harrison Suarez's refusal to extend his EIDL guarantee was a contributing factor in Compass Coffee being denied the $1.5 million EIDL expansion. The loss of funding came with a significant opportunity cost for Compass Coffee.***

83. In September 2021, the SBA announced enhancements to the EIDL program, increasing loan limits to $2 million and offering 24 months of deferment. Another important change was that borrowers would now be able to prepay commercial debt and make payments on federal business debt. Borrowers accessing the additional funds would maintain the same 3.75% interest rate as their original loan.[86] The Defendants were interested in applying for an expansion of the Compass Coffee EIDL from $500,000 to $2,000,000.[87] Compass Coffee's EIDL guarantors on the $500,000 loan were Michael Haft, Harrison Suarez, and Hexad LLC.[88] I understand an application to increase the funding on the EIDL was a modification

[86] https://legacy.sba.gov/article/2021/sep/09/sba-administrator-guzman-enhances-covid-economic-injury-disaster-loan-program-aid-small-businesses; https://www.cbia.com/news/small-business/sba-increases-covid-eidl-cap/
[87] DEFENDANTS0001715-0001725; DEFENDANTS0009915.
[88] DEFENDANTS0003568.

that would require that the same guarantors agree to the increase and remain as guarantors. Further, Michael Haft wanted to add National Investment Group as an additional guarantor, but such an addition would only be acceptable to the SBA if all three original guarantors remained in place.[89] Mr. Suarez refused to sign off on the expansion despite repeated requests that he do so for the benefit of Compass Coffee.[90] Michael Haft tried unsuccessfully on two occasions to obtain the additional $1,500,000 in EIDL funding without Mr. Suarez's guarantee to the SBA.[91] The denials cited "lack of repayment ability."[92] In my professional opinion, the loss of a guarantor is directly relevant to the SBA's assessment of repayment ability. Personal guarantees provide the SBA with an additional source of repayment beyond the borrower's operating income.

84. Compass Coffee's inability to obtain the additional $1,500,000 in EIDL funding imposed an opportunity cost. Had the company received those funds, it could have deployed them in several ways to improve its financial position. One such use would have been to pay down or prepay a portion of its approximately $4.2 million loan with Eagle Bank. The Eagle Bank loan carried an interest rate of 5.75%, which exceeded the EIDL interest rate of 3.75%, making it economically advantageous to replace higher-cost debt with lower-cost EIDL financing. During 2021, Compass Coffee's required monthly payments on the Eagle Bank loan were slightly more than $20,000, consisting entirely of interest.[93] Beginning in 2022, the required monthly payments increased to $82,443.42, of which approximately $20,000 per month continued to represent interest. Applying the additional EIDL proceeds to reduce the outstanding principal on the Eagle Bank loan would have lowered Compass Coffee's borrowing costs, reduced future interest expense, and improved cash flow by decreasing debt service obligations during the company's recovery from the Covid-19 pandemic.

85. Alternatively, the additional EIDL funds could have given Compass Coffee access to additional working capital in a period of uncertainty. The country was still emerging from

[89] Per interview with Michael Haft, August 11, 2026.
[90] DEFENDANTS0001715-0001725; DEFENDANTS0009915.
[91] DEFENDANTS0005870; DEFENDANTS0005872.
[92] DEFENDANTS0005870; DEFENDANTS0005872.
[93] DEFENDANTS0003436.

the pandemic and the additional funds could have provided more options for Compass Coffee to manage its cash flow at a low interest rate.

## VI. CONCLUSION

86. Based on my experience, education, training, and review of the information and materials available to me in this matter, I have reached the following conclusions.

87. First, it is my opinion that Compass Coffee complied with the requirements of the Four Federal Covid-19 Relief Programs: (1) the EIDL; (2) PPP1; (3) PPP2; and (4) the RRF. For each program, Compass Coffee's permitted expenses met or exceeded the program proceeds. Further, I found no duplication of expenses claimed by Compass Coffee across the Four Federal Covid-19 Relief Programs.

88. Second, it is my opinion that Compass Coffee's payment of convertible notes in October 2021 and its investment in MicroStrategy in November 2021 have no relevance to determining its compliance with the Four Federal Covid-19 Relief Programs. Furthermore, I do not find support for Mr. Suarez's claim that the Hafts "divert[ed] Covid relief funds for personal gain" for several reasons. First, Mr. Suarez is incorrect in his fundamental assumption that specific Covid relief dollars must be spent on, and traced to, allowable uses. To my knowledge of and experience with these programs, there is no support for that position. Contrary to his assumption, to my knowledge and experience, Covid relief funds are fungible, there is no requirement to trace, and a recipient complies with Covid relief programs when any funds from the recipient's business were in fact used to pay for approved expenses and when those expenses meet or exceed the loan proceeds. Additionally, (1) these payments satisfied legitimate debts of Compass Coffee; lowered Compass Coffee's debt-to-equity ratio and therefore its debt load; and reducing that debt load was of interest to potential investors, (2) Michael Haft and Robert Haft subsequently contributed additional capital and increased their net position in Compass Coffee, and (3) the MicroStrategy investment materially benefited Compass Coffee by generating a gain of $3,310,040, representing a 159% rate of return that far outpaced the S&P 500. Compass Coffee subsequently used the gain to support its operations.

89. Third, Harrison Suarez's assertions regarding Compass Coffee's payment or nonpayment of particular debts and rent do not demonstrate misuse of proceeds from the Four Federal Covid-19 Relief Programs because the programs did not require recipients to segregate or trace specific proceeds to specific expenses. Compass Coffee incurred and paid permitted expenses, including rent, that met or exceeded the proceeds received under these programs.

90. Fourth, it is my opinion that Harrison Suarez's refusal to extend his EIDL guarantee was a contributing factor that led to Compass Coffee being denied an additional $1,500,000 in EIDL funding.[94] The loss of this expanded funding resulted in a significant opportunity cost for Compass Coffee.

91. As stated above, I reserve the right to update or supplement my opinions and analyses based on additional information that becomes available. This includes incorporating claim-specific findings by the Court, as well as any other rulings that affect the calculations presented in this report.

Respectfully submitted,

Marylee P. Robinson

Marylee P. Robinson, CPA, CFF, CFE

[94] DEFENDANTS0001715-0001725; DEFENDANTS0009915.

 **Exhibit A**

# Marylee Robinson, CPA, CFF, CFE

Managing Director



Washington, DC USA
Office: +1.410.775.4073
mrobinson@stout.com

## Education

M.B.A., Accounting
Loyola University Maryland

B.S., Finance
University of Maryland, College Park

## Designations

Certified Public Accountant (CPA)
Certified in Financial Forensics (CFF)
Certified Fraud Examiner (CFE)

Marylee Robinson provides expert testimony and litigation consulting in white-collar criminal and civil matters. She has extensive fraud and forensic accounting experience, including work supporting Department of Justice investigations of corporate executives in the healthcare and financial sectors.

Her work frequently involves analyzing and summarizing voluminous documents and data, including government payor healthcare claims and bank account activity. She has substantial experience tracing proceeds through the financial system to support federal money laundering and wire fraud charges, as well as sentencing and forfeiture efforts. Ms. Robinson has assisted in numerous matters involving securities fraud, kickback schemes, healthcare fraud, Ponzi schemes, and other alleged financial frauds. She has been retained as an expert and summary witness in multiple matters and has testified in federal court.

With more than 25 years of experience, Ms. Robinson has also prepared damages opinions in significant intellectual property infringement and breach of contract matters, including lost profits, disgorgement, price erosion, and reasonable royalty analyses involving design and utility patents, trademarks, trade dress, and copyrights. Her industry experience includes pharmaceuticals, software, and consumer electronics, including smartphones and tablets.

## Professional Memberships

- American Bar Association, Section of Litigation
- American Institute of Certified Public Accountants
- Association of Certified Fraud Examiners
- International Women's Insolvency & Restructuring Confederation (IWIRC), Greater Maryland
- Maryland Association of Certified Public Accountants

**Exhibit A**



### Testimony, Expert Reports, and Declaration Experience:

Trial Testimony in re: United States of America v. Heather L. Marks (Case No. 2:19-cr-00003), May 20, 2026.

Trial Testimony in re: United States of America v. Keith J. Gray (Case No. 3:24-cr-00250-E), February 12, 2026.

Trial Testimony in re: United States of America v. Lashonda Moore and Marlon Moore (Case No. 4:23-cr-00243-ALM-AGD), January 6, 2026.

Trial Testimony in re: United States of America v. Michael Kochen and Sandro Herek (Case No. 1:24-cr-20078-DPG), December 4 and 12, 2025.

Trial Testimony in re: United States of America v. Robert Leon Smith III (Case No. 9:23-CR-80211), March 27, 2025.

Deposition in re: Breeze Respondents in re: Certain Disposable Vaporizer Devices and Components and Packaging Thereof (International Trade Commission, Inv. No. 337-TA-1381), October 1, 2024.

Deposition in re: Element Respondents in re: Certain Disposable Vaporizer Devices and Components and Packaging Thereof (International Trade Commission, Inv. No. 337-TA-1381), October 1, 2024.

Expert Report in re: Breeze Respondents in re: Certain Disposable Vaporizer Devices and Components and Packaging Thereof (International Trade Commission, Inv. No. 337-TA-1381), August 27, 2024.

Expert Report in re: Element Respondents in re: Certain Disposable Vaporizer Devices and Components and Packaging Thereof (International Trade Commission, Inv. No. 337-TA-1381), August 26, 2024.

Government's Notice of Intent to Introduce Certain Lay Testimony, or in the Alternative, Expert Testimony in re: United States of America v. Kofi Sarfo and Rose Sarfo (Case No. 2:23-CR-132-APG-EJY), April 18, 2024.

Trial Testimony in re: United States of America v. Daniel M. Carver, et al (Case No. 9:22-CR-80022), October 2, 2023.

Trial Testimony in re: United States of America v. Ron K. Elfenbein, (Case No. 1:22-CR-00146), July 27, 2023.

Trial Testimony in re: United States of America v. Gilbert R. Ghearing (Case No. 2:19-CR-00010), March 3, 2023.

Trial Testimony in re: United States of America v. Steven J. Valentino, et al. (Case No. 2:20-CR-00309-BMS), September 19-20, 2022.

Expert Report in re: First Home Mortgage Corporation v. Michael J. Farrell, et al (Case No. C-03-CV-19-000145), July 30, 2021.

Trial Testimony in re: United States of America v. Richard Ayazyan, et al. (Case No. 2:20-CR-00579-SVW), June 16-17, 2021 and June 28, 2021.

Expert Report in re: United States of America v. Ashish Sawhney (Case No. 1:20-CR-00192-AGT), May 18, 2021.

Deposition in re: Brightview Group, LP v. Andrew M. Teeters, et al. (Case No. SAG-19-2774), September 8, 2020.

Rebuttal Expert Report in re: Brightview Group, LP v. Andrew M. Teeters, et al. (Case No. SAG-19-2774), August 31, 2020.

Second Supplemental Expert Report in re: Brightview Group, LP v. Andrew M. Teeters, et al. (Case No. SAG-19-2774), July 20, 2020.

Supplemental Expert Report in re: Brightview Group, LP v. Andrew M. Teeters, et al. (Case No. SAG-19-2774), May 26, 2020.

Expert Report in re: Brightview Group, LP v. Andrew M. Teeters, et al. (Case No. SAG-19-2774), May 1, 2020.

Expert Report in re: Phoenix Restoration Group, Inc., et al. v. Liberty Mutual Group, Inc., et al. (Case No. 1:18-CV-2121-RCL), April 30, 2019.

Damages Opinion in re: BPTC One, LLC v. Kettler Management, Inc.(Case No. 434509-V; transferred to arbitrator), November 2, 2018.

Rebuttal Expert Report in re: Hasbro, Inc. v. DC Comics and Warner Bros Entertainment Inc. (Case No. 1:17-cv-6558-LGS), July 19, 2018.

Declaration In Support of Apple's Motion Regarding Ongoing Royalties in re: Apple Inc. v. Samsung Electronics Co. LTD, et al. (Case 5:12-cv-00630-LHK), November 13, 2017.

Trial Testimony in re: Alzheimer's Foundation et al. v. Alzheimer's Disease and Related Disorders Association, Inc. et al. (Case No. 10-cv-3314), September 1, 2017.

Rebuttal Expert Report in re: Thousand Oaks Barrel Co., LLC v Deep South Barrels (Case No. 1:16-cv-01035), August 30, 2017.

Deposition in re: Thousand Oaks Barrel Co., LLC v American Oak Barrel, Derek Noyes, Sr., and Kyeta King (Case No. 1:16-cv-01334), April 12, 2017.

Expert Report in re: Thousand Oaks Barrel Co., LLC v American Oak Barrel, Derek Noyes, Sr., and Kyeta King (Case No. 1:16-cv-01334), March 2, 2017.

Deposition in re: Alzheimer's Foundation et al. v. Alzheimer's Disease and Related Disorders Association, Inc. et al. (Case No. 10-cv-3314), February 22, 2017.

Expert Report in re: Alzheimer's Foundation et al. v. Alzheimer's Disease and Related Disorders Association, Inc. et al. (Case No. 10-cv-3314), November 14, 2016.

Rebuttal Report Related to Plaintiff's Damages Claim in re: Cre-a-tv, Inc. vs. 1332 Londontown Road, LLC, et al. (Case 06-C-15-069122), March 1, 2016.

Expert Report in re: Privado Marketing Group LLC, et al. vs. Eleftheria Rest Corp. (Case 13-cv-3137(ER), February 22, 2016.

Deposition in re: Curtis A. Evans and WhipGolf, LLC v. PlusOne Sports, LLC and Alex Van Alen (Case 1:15-cv-683-CMH/TCB), January 14, 2016.

Rebuttal Expert Report in re: Curtis A. Evans and WhipGolf, LLC v. PlusOne Sports, LLC and Alex Van Alen (Case 1:15-cv-683-CMH/TCB), January 8, 2016.

Supplemental Expert Report in re: Curtis A. Evans and WhipGolf, LLC v. PlusOne Sports, LLC and Alex Van Alen (Case 1:15-cv-683-CMH/TCB), December 17, 2015.

Expert Report in re: Curtis A. Evans and WhipGolf, LLC v. PlusOne Sports, LLC and Alex Van Alen (Case 1:15-cv-683-CMH/TCB), December 3, 2015.

Declaration Regarding Supplemental Damages in re: Apple Inc. v. Samsung Electronics Co. LTD, et al. (Case 5:12-cv-00630-LHK), June 6, 2014.

Declaration in Support of Apple Inc.'s Post-Trial Motion for JMOL, Supplemental Damages, and Prejudgment Interest in re: Apple Inc. v. Samsung Electronics Co. LTD, et al. (Case5:11-cv-01846-LHK), December 13, 2013.

Declaration in Support of Apple's Opposition to Samsung's Administrative Motion for Relief from April 23, 2013 Case Management Order in re: Apple Inc. v. Samsung Electronics Co. LTD, et al. (Case5:11-cv-01846-LHK), July 3, 2013.

Reply Declaration in Support of Apple's Motions for a Permanent Injunction, for Damages Enhancement, for Supplemental Damages and for Prejudgment Interest; and Judgment as a Matter of Law (Renewed), New Trial, and Amended Judgment Order in re: Apple Inc. v. Samsung Electronics Co. LTD, et al. (Case5:11-cv-01846-LHK), November 9, 2012.

Deposition in re: Apple Inc. v. Samsung Electronics Co. LTD, et al. (Case5:11-cv-01846-LHK), November 5, 2012.

Declaration in Support of Apple's Motions for a Permanent Injunction, For Damages Enhancement, For Supplemental Damages and Prejudgment Interest in re: Apple Inc. v. Samsung Electronics Co. LTD, et al. (Case5:11-cv-01846-LHK), September 21, 2012.

Expert Report in re: Taylor v. Hernandez-Diaz (Case No. 347957), Montgomery County Circuit Court, MD, January 13, 2012.

## Publications

"Money laundering: The infiltration of the opioid epidemic into financial institutions," AICPA FLS Fraud Task Force: Eye on Fraud, Summer 2020, Issue 3.

"Red Flags Associated with Personal Bankruptcies Disclosures," The Baltimore Barrister, Volume 8, Number 3, Spring 2019.

"A Taxonomy of Tracing Rules: One Size Does Not Fit All," American Bankruptcy Institute Journal, Volume XXXVII, No. 9, September 2018.

"Trade Secret Damages: A Look at Available Remedies," The SRR Journal, Fall 2016.

"Lost Profits Involving Head-to-Head Competitors," American Bar Association Section of Litigation Expert Witnesses Newsletter, July 26, 2016.

"Akamai Technologies, Inc. v Limelight Networks, Inc.: Federal Circuit Weighs in on a Lost Profits Opinion Involving Head-to-Head Competitors," The SRR Journal, Spring 2016.

"IP Thought Leader Interview: A Discussion with AIPLA Executive Director Lisa Jorgenson", The SRR Journal, Fall 2015.

"The Value of a Girl Scout Cookie Name," Litigation Perspectives, Fall 2013.

"A Step in the Right Direction for SEP Litigation," Corporate Counsel, April 2013.

"IP Licensing and Anti-kickback Considerations for Life Science Companies," Litigation Perspectives, Fall 2011.

"Patent Litigation Damages: Apportionment Yes, But How?" Litigation Perspectives, Spring 2011.

"Causation: A Driving Force to Lost Profit Damages," Expert Witnesses 2010 Annual Review (from the ABA Section of Litigation Expert Witnesses Committee), 2010.

"Damage limitations," World Trademark Review, December/January 2010.

## Speeches and Seminars

"Criminal Case on COVID Relief Fund: What Led to Prosecution of $20M PPP Fraud," presented at BSA Experience Conference, August 22, 2022.

"Asset Tracing: Follow The Money," presented at the Forensic Accounting and Asset Forfeiture/Asset Protection Conference, Florida Atlantic University and United States Treasury, May 5, 2022.

"Financial Tracing: From Investigation to Trial," presented to U.S Attorney's Office, Southern District of Florida, September 2020.

"A Taxonomy of Tracing Rules: One Size Does Not Fit All," presented at the ACFE Global Fraud Conference, June 25, 2019.

"The Nuts & Bolts of IP Damages," MACPA Forensic Valuation Conference, April 2016.

"Hot Topics in IP Damages in Canada and the United States," AICPA Forensic and Valuation Services Conference, November 2014.

"IP Valuation," Maryland State Bar Association IP Section Roundtable, September 2013.

"IP Valuation Basics and the Impact of Recent Transactions, Legislation & Litigation," United States Patent and Trademark Office, October 2012.

## Awards and Achievements

Recipient of the 2017 AICPA Forensic and Valuation Services (FVS) Standing Ovation Recognition.

*Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft*

**Exhibit B**

**Documents Considered**

| # | File Name | Beginning Bates No. | URL |
|---|---|---|---|
| 1 | 2021-02-11 SBA Payment.pdf | DEFENDANTS0000009 | |
| 2 | 2020-40-27 PPP Note.pdf | DEFENDANTS0000020 | |
| 3 | Covid-19 Payroll PPP Report (2019-01-01 to 2019-12-31).xlsx | DEFENDANTS0000029 | |
| 4 | Covid-19 Payroll PPP Report (2019-04-04 to 2020-04-04).xlsx | DEFENDANTS0000030 | |
| 5 | COVID-19 payroll PPP forgiveness report PPP1 Updated.xlsx | DEFENDANTS0000047 | |
| 6 | Compass Coffee - Rent Account Transactions PPP Forgiveness.xlsx | DEFENDANTS0000049 | |
| 7 | 2020-04-27 PPP Forgiveness Payment Notice.pdf | DEFENDANTS0000052 | |
| 8 | 2021-02-26 PPP Second Draw Loan.pdf | DEFENDANTS0000063 | |
| 9 | 2022-02-10 PPP 2 Forgiveness.pdf | DEFENDANTS0000084 | |
| 10 | COVID-19 payroll PPP forgiveness report 24 weeks.xlsx | DEFENDANTS0000088 | |
| 11 | PPP2 Forgiveness Application.pdf | DEFENDANTS0000103 | |
| 12 | 2021-05-03 RRF Application.pdf | DEFENDANTS0000112 | |
| 13 | COVID-19 EIDL FAQs_FINAL-508 (DEFENDANTS0000137) | DEFENDANTS0000137 | |
| 14 | 2021 Emails Btw Harrison and Michael Re EIDL Loan (DEFENDANTS0001715-1725).pdf | DEFENDANTS0001715 | |
| 15 | 2022-03-06 SBA Resignation Letter | DEFENDANTS0001739 | |
| 16 | 2020-07-31 Eagle Loan Amortization Schedule.pdf | DEFENDANTS0003436 | |
| 17 | 2020-04-19 EIDL Loan Agreement, Note, Guarantee and Related Documents_24764.pdf | DEFENDANTS0003568 | |
| 18 | Eagle April 2021 Statement.pdf | DEFENDANTS0005686 | |
| 19 | Eagle Bank May 2021 Statement.pdf | DEFENDANTS0005710 | |
| 20 | Brookfield Properties 4100 Wilson Invoices.xlsx | DEFENDANTS0005826 | |
| 21 | 2023-01-21 Final Submission.png | DEFENDANTS0005841 | |
| 22 | Screen Shot 2021-12-31 at 10.26.25 AM.png | DEFENDANTS0005862 | |
| 23 | Screen_Shot_2021-05-03_at_12.52.46_PM.png | DEFENDANTS0005866 | |
| 24 | 20211118 EIDL 2 Decline Letter 1.pdf | DEFENDANTS0005870 | |
| 25 | 20220105 EIDL2 Decline Letter 2.pdf | DEFENDANTS0005872 | |
| 26 | SBA SOP 50 30 9-FINAL | DEFENDANTS0005913 | |
| 27 | 2021-10-08 Note Repayment.pdf | DEFENDANTS0007235 | |
| 28 | 2021-07-02 Compass Coffee Internal Memorandum | DEFENDANTS0009747 | |
| 29 | 2021 Email Chain Btw Harrison and Michael re EIDL Loan (DEFENDANTS0009915).pdf | DEFENDANTS0009915 | |
| 30 | Caldera Indication of Interest | DEFENDANTS0010042 | |
| 31 | Eagle March 2021 Bank Statement.pdf | DEFENDANTS0014246 | |
| 32 | UBS November 2021 Statement.pdf | DEFENDANTS0014349 | |
| 33 | October 2021 UBS Statement.pdf | DEFENDANTS0014392 | |
| 34 | 2024-05-10 Compass Coffee Captable Copy.xlsx | DEFENDANTS0025717 | |
| 35 | Invoices | DEFENDANTS0058703-<br>DEFENDANTS0058961 | |
| 36 | 2026-04-06 EIDL Payoff.png | DEFENDANTS0059589 | |
| 37 | 2026-04-06 Notice of Payoff.png | DEFENDANTS0059590 | |
| 38 | 2020-11-23 MDP Note Executed.pdf | DEFENDANTS0059822 | |
| 39 | 2022-11-21 Convertible Note 28.pdf | DEFENDANTS0059924 | |
| 40 | 2024-06 Household Statement w_Summary for June 2024.pdf | DEFENDANTS0060022 | |
| 41 | 2024-07 Household Statement w_Summary for July 2024.pdf | DEFENDANTS0060030 | |
| 42 | 2024-08 Household Statement w_Summary for August 2024.pdf | DEFENDANTS0060038 | |
| 43 | 2024-09 Household Statement w_Summary for September 2024.pdf | DEFENDANTS0060046 | |
| 44 | Dec 2024 UBS Bank Statement.pdf | DEFENDANTS0060110 | |
| 45 | Household Statement w_Summary for November 2024.pdf | DEFENDANTS0060186 | |
| 46 | Household Statement w_Summary for September 2024.pdf | DEFENDANTS0060196 | |
| 47 | Oct 2024 UBS Bank Statement.pdf | DEFENDANTS0060206 | |
| 48 | Apr 2025 UBS Bank Statement.pdf | DEFENDANTS0060272 | |
| 49 | Household Statement w_Summary for January 2025.pdf | DEFENDANTS0060288 | |
| 50 | Mar 2025 UBS Bank Statement.pdf | DEFENDANTS0060298 | |
| 51 | 2021Q1 Compass_Coffee_-_General_Ledger_Detail.xlsx | DEFENDANTS0060707 | |
| 52 | 2022 Compass_Coffee_-_General_Ledger_Detail.xlsx (Q1 2022 GL) | DEFENDANTS0060712 | |
| 53 | 2020Q2 Compass_Coffee_-_General_Ledger_Detail.xlsx | DEFENDANTS0060718 | |
| 54 | 2020Q3 Compass_Coffee_-_General_Ledger_Detail.xlsx | DEFENDANTS0060719 | |
| 55 | 2020Q4 Compass_Coffee_-_General_Ledger_Detail.xlsx | DEFENDANTS0060720 | |
| 56 | 2021Q2 Compass_Coffee_-_General_Ledger_Detail.xlsx | DEFENDANTS0060721 | |
| 57 | 2021Q3 Compass_Coffee_-_General_Ledger_Detail.xlsx | DEFENDANTS0060722 | |
| 58 | 2021Q4 Compass_Coffee_-_General_Ledger_Detail.xlsx | DEFENDANTS0060723 | |
| 59 | Eagle 4905_March 2026.pdf | DEFENDANTS0060991 | |
| 60 | Eagle Statement April 2020.pdf | DEFENDANTS0061102 | |
| 61 | 2026-05-11 Compass Coffee Mail - RRF issued to Compas Coffee, LLC Conf. ID#46-4197120 _ SBA#2785079005.pdf | DEFENDANTS0063794 | |
| 62 | 2022-08-11 Convertible Note and Security Pledge Template (National Investment Group LLC).pdf | DEFENDANTS0063819 | |
| 63 | 2022-09-22 Convertible Note and Security Pledge Template (National Investment Group LLC).pdf | DEFENDANTS0063830 | |
| 64 | 2022-07-07 Convertible Note 20 (Octa LLC).pdf | DEFENDANTS0064383 | |
| 65 | 2023-10-04 Convertible_20Note_20and_20Security_20Pledge_20Template_20(Michael_20Haft).pdf | DEFENDANTS0064453 | |
| 66 | 2025-02-26 Convertible Note and Security Pledge Template (Octa LLC).pdf | DEFENDANTS0064470 | |
| 67 | 2025-08-21 Convertible Note 39.pdf | DEFENDANTS0064492 | |
| 68 | Compass GL_2022 Q2.xls | DEFENDANTS0064503 | |
| 69 | Compass GL_2022 Q3.xls | DEFENDANTS0064504 | |
| 70 | Compass GL_2022 Q4.xls | DEFENDANTS0064505 | |
| 71 | Compass GL_Dec 2025.xls | DEFENDANTS0064509 | |
| 72 | Payroll_report_PPP1.xlsx (Rippling Report downloaded for April 29, 2020 to October 16, 2020) | DEFENDANTS0064510 | |

**Documents Considered**

| # | File Name | Beginning Bates No. | URL |
|---|---|---|---|
| 73 | Payroll_report_PPP2.xlsx (Rippling Report downloaded for March 1, 2021 to August 20, 2021) | DEFENDANTS0064511 | |
| 74 | Payroll_report_RRF_2021Q4.xlsx (Rippling Report downloaded for October 1, 2021 to December 31, 2021) | DEFENDANTS0064512 | |
| 75 | Payroll_report_RRF_2022Q1.xlsx (Rippling Report downloaded for January 1, 2022 to March 31, 2022) | DEFENDANTS0064513 | |
| 76 | Payroll_report_RRF_2022Q2.xlsx (Rippling Report downloaded for April 1, 2022 to June 30, 2022) | DEFENDANTS0064514 | |
| 77 | Payroll_report_RRF_2022Q3.xlsx (Rippling Report downloaded for July 1, 2022 to September 30, 2022) | DEFENDANTS0064515 | |
| 78 | Payroll_report_RRF_2022Q4.xlsx (Rippling Report downloaded for October 1, 2022 to December 31, 2022) | DEFENDANTS0064516 | |
| 79 | x4095 Combined.pdf | DEFENDANTS0064517 | |
| 80 | All_Employee_List_Hired 04_20 to 12_22.xlsx | DEFENDANTS0068072 | |
| 81 | Compass GL_2024_06.xls | DEFENDANTS0068073 | |
| 82 | Compass GL_2024_07.xls | DEFENDANTS0068074 | |
| 83 | Compass GL_2024_08.xls | DEFENDANTS0068075 | |
| 84 | Compass GL_2024_09.xls | DEFENDANTS0068076 | |
| 85 | Compass GL_2024_10.xls | DEFENDANTS0068077 | |
| 86 | Compass GL_2024_11.xls | DEFENDANTS0068078 | |
| 87 | Compass GL_2024_12.xls | DEFENDANTS0068079 | |
| 88 | Compass GL_2025_01.xls | DEFENDANTS0068080 | |
| 89 | Compass GL_2025_03.xls | DEFENDANTS0068081 | |
| 90 | Compass GL_2025_04.xls | DEFENDANTS0068082 | |
| 91 | Compass GL_2023_11.xls | DEFENDANTS0068083 | |
| 92 | Compass GL_2025_02.xls | DEFENDANTS0068084 | |
| 93 | Compass GL_2025_05.xls | DEFENDANTS0068085 | |
| 94 | Compass GL_2025_06.xls | DEFENDANTS0068086 | |
| 95 | Compass GL_2025_07.xls | DEFENDANTS0068087 | |
| 96 | Compass GL_2025_08.xls | DEFENDANTS0068088 | |
| 97 | Compass GL_2025_09.xls | DEFENDANTS0068089 | |
| 98 | Compass GL_2025_10.xls | DEFENDANTS0068090 | |
| 99 | Compass GL_2025_11.xls | DEFENDANTS0068091 | |
| 100 | Compass GL_2026_01.xls | DEFENDANTS0068092 | |
| 101 | Compass GL_2023_10.xls | DEFENDANTS0068093 | |
| 102 | Compass Coffee Announces Restructuring and Chapter 11 Filing to Focus on Long-Term Viability | N/A | https://www.compasscoffee.com/blogs/the-daily-grind/compass-coffee-announces-restructuring-and-chapter-11-filing-to-focus-on-core-cafes-and-long-term-viability |
| 103 | PPP loan forgiveness (First Draw) | N/A | https://www.sba.gov/funding-programs/loans/covid-19-relief-options/paycheck-protection-program/first-draw-ppp-loan |
| 104 | COVID-19 Economic Injury Disaster Loan (COVID-19 EIDL) | N/A | https://www.sba.gov/funding-programs/loans/covid-19-relief-options/covid-19-economic-injury-disaster-loan/about-covid-19-eidl |
| 105 | Forensic & Valuation Services Practice Aid: Forensic Accounting – Fraud Investigations | N/A | |
| 106 | Federal Response to COVID-19: Learn about total spending and award spending in response to COVID-19 | N/A | |
| 107 | About Targeted EIDL Advance and Supplemental Targeted Advance | N/A | https://www.sba.gov/funding-programs/loans/covid-19-relief-options/covid-19-economic-injury-disaster-loan/about-targeted-eidl-advance-supplemental-targeted-advance |
| 108 | Economic Inury Disaster Loans (EIDL) | N/A | https://www.sba.gov/funding-programs/disaster-assistance/economic-injury-disaster-loans |
| 109 | PPP loan forgiveness (Second Draw) | N/A | https://www.sba.gov/funding-programs/loans/covid-19-relief-options/paycheck-protection-program/second-draw-ppp-loan |
| 110 | PPP--Loan-Forgiveness-FAQs.pdf | N/A | |
| 111 | Restaurant Revitalization Funding Program | N/A | |
| 112 | PPP-Forgiveness-Factsheet-508.pdf | N/A | |
| 113 | SBA Administrator Guzman Enhances COVID Economic Injury Disaster Loan Program to Aid Small Businesses Facing Challenges from Delta Variant | N/A | |
| 114 | 2025-01-13 (ECF 1) Complaint.pdf | N/A | |
| 115 | AICPA Code of Professional Conduct | N/A | https://pub.aicpa.org/codeofconduct/ethicsresources/et-cod.pdf |
| 116 | SBA Increases COVID EIDL Cap, Expands Use of Funds | N/A | https://www.cbia.com/news/small-business/sba-increases-covid-eidl-cap/ |
| 117 | US SBA COVID-era programs | N/A | https://www.sba.gov/funding-programs/loans/covid-19-relief-options/restaurant-revitalization-fund#program-details |
| 118 | S&P 500 (20260803000000000 _ 20210104000000000).csv | N/A | |
| 119 | 2025-04-15 (ECF 22) Plaintiff's Opposition to Defendants' Motion to Dismiss | N/A | |
| 120 | United States of America v. Dale Vernon Thrush | N/A | |
| 121 | 2026-12-26 Plaintiff's Interrogatory Responses | N/A | |
| 122 | PUBLIC LAW 116–136—MAR. 27, 2020 - CARES Act | N/A | https://www.congress.gov/bill/116th-congress/house-bill/748/text |
| 123 | Federal Register Vol. 85, No. 119 Friday, June 19, 2020 | N/A | https://www.govinfo.gov/content/pkg/FR-2020-06-19/pdf/2020-13293.pdf |
| 124 | PAYCHECK PROTECTION PROGRAM Frequently Asked Questions (FAQs) on PPP Loan Forgiveness As of October 13, 2020 | N/A | https://home.treasury.gov/system/files/136/PPP--Loan-Forgiveness-FAQs.pdf |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**Compass Coffee: Federal COVID-19 Relief Programs**

**Exhibit 1.0**

| **Program** | **Date Approved** | **Date Funded** | **Covered Period [1]** | **Funded Amount** | |
|---|---|---|---|---|---|
| COVID-19 Economic Impact Disaster Loan ("EIDL") - Advance | 04/13/20 | 04/13/20 | N/A | $ 10,000 | [2] |
| COVID-19 Economic Impact Disaster Loan ("EIDL") | 04/19/20 | 04/21/20 | N/A | $ 499,900 | [3], [4] |
| | | | | $ 509,900 | |
| | | | | | |
| Paycheck Protection Program ("PPP 1") | 04/27/20 | 04/29/20 | 04/29/20 - 10/13/20 | $ 1,330,550 | [3], [4] |
| Paycheck Protection Program ("PPP 2") | 02/26/21 | 03/01/21 | 03/01/21 - 08/15/21 | $ 1,816,863 | [3], [4] |
| Restaurant Revitalization Fund Grant ("RRF") | 05/24/21 | 05/24/21 | 02/15/20 - 03/11/23 | $ 6,852,587 | [3], [4] |
| | | | | $ 10,000,000 | |
| **Total Received** | | | | **$ 10,509,900** | |

**Sources/Notes:**

[1] The Covered Period does not apply to EIDL funds. Borrower agrees to use proceeds for working capital to alleviate economic injury caused by disaster in the month of January 21, 2020 and continuing thereafter.

The Covered Period for PP1 and PPP2 is either (1) the 24-week (168-day) period beginning on the PPP loan disbursement date,
https://home.treasury.gov/system/files/136/PPP--Loan-Forgiveness-FAQs.pdf.

The Covered Period for RRF includes past-due expenses which are eligible if they were incurred beginning on February 15, 2020 and ending on March 11, 2023.
https://legacy.sba.gov/sites/default/files/2021-04/Restaurant%20Revitalization%20Fund%20Program%20Guide%20as%20of%204.28.21-508_0.pdf

[2] DEFENDANTS0061102.

[3] Funding approvals per:
DEFENDANTS0003568
DEFENDANTS0000020
DEFENDANTS0000063
DEFENDANTS0005866

[4] Amount Funded per bank statements:
DEFENDANTS0005710, DEFENDANTS0014246, DEFENDANTS0061102.



Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**EIDL - Use of Funds**

**Exhibit 2.0**

| Expense Type | Paid Amount | |
|---|---|---|
| Operating Expenses | $ 785,341 | [1] |
| **Subtotal** | **$ 785,341** | |
| Less: EIDL Funds Received | $ (499,900) | [2] |
| **Excess Amount** | **$ 285,441** | |

**Sources/Notes:**

[1] See Exhibit 2.1

[2] DEFENDANTS0061102.

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**EIDL - Operating Expenses (Five Vendors)**

**Exhibit 2.1**

| Payee | Start Date | End Date | Tx. Count | Paid Amount |
|---|---|---|---|---|
| Union Kitchen | 05/17/20 | 09/29/20 | 728 | $ 262,057 |
| Cafe Imports Fulfillment | 04/30/20 | 09/26/20 | 26 | $ 158,202 |
| Sucafina NA | 04/30/20 | 09/26/20 | 24 | $ 141,974 |
| Leonard Paper | 05/04/20 | 09/29/20 | 348 | $ 114,357 |
| Independent Can Company | 04/30/20 | 09/18/20 | 12 | $ 108,751 |
| **Total** | **04/30/20** | **09/29/20** | **1,138** | **$ 785,341** |

**Source:**

[1] DEFENDANTS0060718-0060719.



Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**EIDL - Repayment**

**Exhibit 2.2**

| # | Date | Paid Amount | # | Date | Paid Amount |
|---|---|---|---|---|---|
| 1 | 04/01/21 | $ 2,437 | 31 | 10/10/23 | $ 2,437 |
| 2 | 05/07/21 | $ 2,437 | 32 | 11/07/23 | $ 2,437 |
| 3 | 06/07/21 | $ 2,437 | 33 | 12/07/23 | $ 2,437 |
| 4 | 07/07/21 | $ 2,437 | 34 | 01/08/24 | $ 2,437 |
| 5 | 08/09/21 | $ 2,437 | 35 | 02/07/24 | $ 2,437 |
| 6 | 09/07/21 | $ 2,437 | 36 | 03/07/24 | $ 2,437 |
| 7 | 10/07/21 | $ 2,437 | 37 | 04/08/24 | $ 2,437 |
| 8 | 11/08/21 | $ 2,437 | 38 | 05/07/24 | $ 2,437 |
| 9 | 12/07/21 | $ 2,437 | 39 | 06/07/24 | $ 2,437 |
| 10 | 01/07/22 | $ 2,437 | 40 | 07/08/24 | $ 2,437 |
| 11 | 02/07/22 | $ 2,437 | 41 | 08/07/24 | $ 2,437 |
| 12 | 03/07/22 | $ 2,437 | 42 | 09/09/24 | $ 2,437 |
| 13 | 04/07/22 | $ 2,437 | 43 | 10/07/24 | $ 2,437 |
| 14 | 05/09/22 | $ 2,437 | 44 | 11/07/24 | $ 2,437 |
| 15 | 06/07/22 | $ 2,437 | 45 | 12/09/24 | $ 2,437 |
| 16 | 07/07/22 | $ 2,437 | 46 | 01/07/25 | $ 2,437 |
| 17 | 08/08/22 | $ 2,437 | 47 | 02/07/25 | $ 2,437 |
| 18 | 09/09/22 | $ 2,437 | 48 | 03/07/25 | $ 2,437 |
| 19 | 10/12/22 | $ 2,437 | 49 | 04/07/25 | $ 2,437 |
| 20 | 11/10/22 | $ 2,437 | 50 | 05/07/25 | $ 2,437 |
| 21 | 12/02/22 | $ 2,437 | 51 | 06/09/25 | $ 2,437 |
| 22 | 01/09/23 | $ 2,437 | 52 | 07/07/25 | $ 2,437 |
| 23 | 02/07/23 | $ 2,437 | 53 | 08/07/25 | $ 2,437 |
| 24 | 03/07/23 | $ 2,437 | 54 | 09/08/25 | $ 2,437 |
| 25 | 04/07/23 | $ 2,437 | 55 | 10/07/25 | $ 2,437 |
| 26 | 05/08/23 | $ 2,437 | 56 | 11/07/25 | $ 2,437 |
| 27 | 06/07/23 | $ 2,437 | 57 | 12/08/25 | $ 2,437 |
| 28 | 07/07/23 | $ 2,437 | 58 | 01/07/26 | $ 2,437 |
| 29 | 08/07/23 | $ 2,437 | 59 | 02/09/26 | $ 2,437 |
| 30 | 09/07/23 | $ 2,437 | 60 | 03/09/26 | $ 2,437 |
| | | | 61 | 03/09/26 | $ 464,098 |
| | | | | | **$ 610,318** |

**Sources/Notes:**

[1] Amounts verified to bank statements except in months with unavailable statements (May to December 2022 and December 2025) when verified to the General Ledger.

[2] DEFENDANTS0064517.

[3] DEFENDANTS0064503-0064505, DEFENDANTS0064509.

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP1 - Use of Funds**

**Covered Period: 04/29/20 - 10/13/20**

**Exhibit 3.0**

| Expense Type | Incurred Amount | | Claimed Amount | | Difference |
|---|---|---|---|---|---|
| Payroll Costs (Wages, Employer Health Insurance, Employer State and Local Taxes) | $ 1,071,596 | [1] | $ 1,079,423 | [4] | $ (7,828) |
| Business Rent | $ 280,764 | [2] | $ 281,250 | [5] | $ (486) |
| Utilities - Electric | $ 60,508 | [3] | $ - | | $ 60,508 |
| Utilities - Gas | $ 350 | [3] | $ - | | $ 350 |
| Utilities - Water | $ 2,335 | [3] | $ - | | $ 2,335 |
| **Subtotal** | **$ 1,415,552** | | **$ 1,360,673** | | **$ 54,879** |
| Less: PPP1 Funds Received | $ (1,330,550) | [6] | $ (1,330,550) | [6] | $ - |
| **Excess Amount** | **$ 85,002** | | **$ 30,123** | | **$ 54,879** |

**<u>Sources/Notes:</u>**

[1] See Exhibit 3.1
[2] See Exhibit 3.2
[3] See Exhibit 3.3
[4] DEFENDANTS0000047.
[5] DEFENDANTS0000049.
[6] DEFENDANTS0061102.

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP1 - Payroll Summary**

**Covered Period: 04/29/20 - 10/13/20**

**Exhibit 3.1**

| # | Employee - ID | Owner Flag | Calculated Amount |
|---|---|---|---|
| 1 | 5f481c208d92a811cb9c2067 | | $ 3,354 |
| 2 | 5e8a0ccbfa9c4e74993f831f | | $ 19,936 |
| 3 | 5d3b20f14fc66b03683a032a | | $ 0 |
| 4 | 5d8a8fcc8a9f4e12588b629c | | $ (0) |
| 5 | 5d3b213e4fc66b03683a279a | | $ (1) |
| 6 | 5d3b20d64fc66b036839f580 | | $ 23,395 |
| 7 | 5da4f07bc2994e405bd4cef9 | | $ 10,593 |
| 8 | 5d3b212d4fc66b03683a1f52 | | $ 10,503 |
| 9 | 5d3b20fe4fc66b03683a08f6 | | $ (0) |
| 10 | 5e88e38fbc3bc733a750bd4a | | $ 18,482 |
| 11 | 5f28127e968c18021cb7899c | | $ 7,634 |
| 12 | 5d3b21284fc66b03683a1cd6 | | $ 18,771 |
| 13 | 5ea6e3e2bc3bc70d05a9a6a9 | | $ 15,992 |
| 14 | 5e8a0bd0bc3bc729eb4b8d9a | | $ 20,699 |
| 15 | 5f7232122b64dd00278828d6 | | $ 2,571 |
| 16 | 5d3b209a4fc66b036839d7b0 | | $ (0) |
| 17 | 5d3b21484fc66b03683a2b89 | | $ (0) |
| 18 | 5d82313a8a9f4e5003f25123 | | $ (0) |
| 19 | 5d3b20e34fc66b036839fc20 | | $ 47,653 |
| 20 | 5f5a732dda49a0009f4ba8bb | | $ 323 |
| 21 | 5d3b210e4fc66b03683a106a | | $ 10,923 |
| 22 | 5ea6dee3bc3bc77db93d774d | | $ 16,247 |
| 23 | 5d3b213e4fc66b03683a27cf | | $ 21,917 |
| 24 | 5ea705248a9f4e12f565ac91 | | $ 10,515 |
| 25 | 5d3b21534fc66b03683a30eb | | $ 0 |
| 26 | 5d8a8c7a8a9f4e0b81ac13f2 | | $ (0) |
| 27 | 5d3b20ed4fc66b03683a014d | | $ 23,713 |
| 28 | 5f4d3492f113b51d015a7649 | | $ 5,695 |
| 29 | 5d3b208d4fc66b036839d145 | | $ 22,808 |
| 30 | 5d3b21334fc66b03683a21ce | | $ (0) |
| 31 | 5d3b21354fc66b03683a2341 | | $ (0) |
| 32 | 5e8a0e0bbc3bc729474ca373 | | $ 15,444 |
| 33 | 5d3b212d4fc66b03683a1f1d | | $ (0) |
| 34 | 5ecaef2cbc3bc753b1d553f9 | | $ 1,252 |
| 35 | 5db9e53ce8914e095cbfc44a | | $ 19,766 |
| 36 | 5e8cf9158a9f4e37b45fec93 | | $ 17,021 |
| 37 | 5d2d1d026c9a4e6a4301ad56 | Owner | $ 20,833 |
| 38 | 5f36a398a5517705b68760f5 | | $ 4,801 |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP1 - Payroll Summary**

**Covered Period: 04/29/20 - 10/13/20**

**Exhibit 3.1**

| # | Employee - ID | Owner Flag | Calculated Amount | |
|---|---|---|---|---|
| 39 | 5d3b208a4fc66b036839cf68 | | $ | (0) |
| 40 | 5f4562e26985ae017bd922f9 | | $ | 1,668 |
| 41 | 5f14753fbc3bc71ec8b9d28c | | $ | 1,029 |
| 42 | 5d8a8e7ac2994e09d4fedc12 | | $ | (0) |
| 43 | 5f273d67e59b320907d7bfe8 | | $ | 6,427 |
| 44 | 5d3b20854fc66b036839ccb7 | | $ | 5,859 |
| 45 | 5f0cab699838c76ddcb85596 | | $ | 7,505 |
| 46 | 5d3b20734fc66b036839c366 | | $ | 23,421 |
| 47 | 5e9dbbff503fc715c8bf3dea | | $ | 19,116 |
| 48 | 5d3b20964fc66b036839d59e | | $ | 23,377 |
| 49 | 5ee233fbbc3bc748190cf766 | | $ | 10,770 |
| 50 | 5f1476f14c492e0c8a36e7d7 | | $ | 3,173 |
| 51 | 5d3b20d04fc66b036839f265 | | $ | 23,455 |
| 52 | 5d3b209a4fc66b036839d77b | | $ | 4,677 |
| 53 | 5d3b20e94fc66b036839ff70 | | $ | 11,198 |
| 54 | 5f6784b512829d2ecc25aa5f | | $ | 1,158 |
| 55 | 5e39a02f3ca04e05a1e5968c | | $ | (0) |
| 56 | 5d3b20cc4fc66b036839f088 | | $ | 5,442 |
| 57 | 5f273feae59b3209de843572 | | $ | 2,780 |
| 58 | 5f6781248051ca5c4ac1014b | | $ | 804 |
| 59 | 5f4563b31b8947010f5390c6 | | $ | 3,175 |
| 60 | 5f63ac44a6d4de050e13c7f1 | | $ | 391 |
| 61 | 5d817ab66c9a4e77679f352f | | $ | 15,075 |
| 62 | 5d8a907bb0974e2c64a490aa | | $ | 22,301 |
| 63 | 5d3b213d4fc66b03683a2765 | | $ | 652 |
| 64 | 5ee7dafe9838c7714246246b | | $ | 7,666 |
| 65 | 5dded97cc2994e22b7450247 | | $ | (0) |
| 66 | 5eb820cd8a9f4e616cad28de | | $ | 6,208 |
| 67 | 5f6783df12829d2dea8dd71d | | $ | 1,232 |
| 68 | 5f28132a968c18027faeabce | | $ | 6,368 |
| 69 | 5d3b20c74fc66b036839edd7 | | $ | 5,801 |
| 70 | 5f5a71acb1bca50023c986b4 | | $ | 562 |
| 71 | 5e84b7ddb99dbf65f8c1cc2b | | $ | 15,731 |
| 72 | 5d3b20724fc66b036839c331 | | $ | 46,455 |
| 73 | 5ee235fa9838c75187260616 | | $ | 12,302 |
| 74 | 5eb823dfbc3bc73f2f2f324d | | $ | 15,736 |
| 75 | 5d3b213c4fc66b03683a26fb | | $ | 20,096 |
| 76 | 5d3b20d24fc66b036839f36e | | $ | 23,445 |



Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP1 - Payroll Summary**

**Covered Period: 04/29/20 - 10/13/20**

**Exhibit 3.1**

| # | Employee - ID | Owner Flag | Calculated Amount |
|---|---|---|---|
| 77 | 5d3b21094fc66b03683a0dee | | $ 23,445 |
| 78 | 5d3b21004fc66b03683a0a34 | | $ 23,794 |
| 79 | 5d3b20f74fc66b03683a05db | | $ 23,660 |
| 80 | 5ea8653abc3bc70bde8cc5c6 | | $ 15,850 |
| 81 | 5f36a4aca55177070a6d7f48 | | $ 5,720 |
| 82 | 5d3b20be4fc66b036839e949 | | $ 47,724 |
| 83 | 5eb824edbc3bc73e13b2508c | | $ 17,540 |
| 84 | 5d3b212e4fc66b03683a1ff1 | | $ 1,541 |
| 85 | 5f146ffe4c492e0b7cf1f333 | | $ 9,003 |
| 86 | 5eb82479bc3bc742291572ef | | $ 926 |
| 87 | 5f2810be968c18009ea87b92 | | $ 6,253 |
| 88 | 5d3b211a4fc66b03683a1636 | | $ (0) |
| 89 | 5d3b21724fc66b03683a3c71 | Owner | $ 20,833 |
| 90 | 5d3b20744fc66b036839c43a | | $ 25,583 |
| 91 | 5d3b20ab4fc66b036839e062 | | $ (0) |
| 92 | 5ecec4b9fa9c4e4d74c0235d | | $ 46,397 |
| 93 | 5e0b89d2c2994e768b62cb8d | | $ 21,593 |
| 94 | 5f20966cc082100109dc3bbf | | $ 4,857 |
| 95 | 5d5e7b3ad7bd6b2524eb2085 | | $ 19,931 |
| 96 | 5f1f2217d607921067f82f7d | | $ 5,364 |
| 97 | 5f4d3530792dca06b4a878c4 | | $ 5,695 |
| | | | **$ 1,071,596** |

**Source:**

[1] DEFENDANTS0064510.

[2 ]Owner compensation was capped at $20,833 with no additional amounts permitted, while compensation for all other individuals was capped at an annualized $100,000 ($46,154 for the applicable 24-week covered period), with employer contributions permitted on top of the cap.

https://www.congress.gov/bill/116th-congress/house-bill/748/text

https://www.govinfo.gov/content/pkg/FR-2020-06-19/pdf/2020-13293.pdf

https://home.treasury.gov/system/files/136/PPP--Loan-Forgiveness-FAQs.pdf



Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP1 - Rent Summary**

**Covered Period: 04/29/20 - 10/13/20**

**Exhibit 3.2**

| # | Property | GL Date | Payment Date | Description | | GL Amount |
|---|---|---|---|---|---|---|
| 1 | 1535 7th | 05/01/20 | 03/05/21 | Cafritz-Wilkes Development Group LLC - May 2020 Base Rent | $ | 10,755 |
| 2 | 1535 7th | 06/01/20 | 03/05/21 | Cafritz-Wilkes Development Group LLC - June 2020 Base Rent | $ | 10,755 |
| 3 | 1535 7th | 07/01/20 | 03/05/21 | Cafritz-Wilkes Development Group LLC - July 2020 Base Rent | $ | 10,755 |
| 4 | 1535 7th | 08/01/20 | 03/05/21 | Cafritz-Wilkes Development Group LLC - August 2020 Base Rent | $ | 10,755 |
| 5 | 1535 7th | 09/01/20 | 03/05/21 | Cafritz-Wilkes Development Group LLC - September 2020 Base Rent | $ | 10,755 |
| 6 | 1535 7th | 10/01/20 | 03/05/21 | Cafritz-Wilkes Development Group LLC - October 2020 Base Rent | $ | 10,755 |
| 7 | 4850 Mass | 05/01/20 | 12/10/20 | WRIT Spring Valley LLC - May 2020 Base Rent | $ | 8,579 |
| 8 | 4850 Mass | 06/01/20 | 12/10/20 | WRIT Spring Valley LLC - June 2020 Base Rent | $ | 8,579 |
| 9 | 4850 Mass | 07/01/20 | 12/10/20 | WRIT Spring Valley LLC - July 2020 Base Rent | $ | 8,579 |
| 10 | 4850 Mass | 08/01/20 | 12/10/20 | WRIT Spring Valley LLC - August 2020 Base Rent | $ | 8,579 |
| 11 | 4850 Mass | 09/01/20 | 12/10/20 | WRIT Spring Valley LLC - September 2020 Base Rent | $ | 8,579 |
| 12 | 4850 Mass | 10/01/20 | 12/10/20 | WRIT Spring Valley LLC - October 2020 Base Rent | $ | 8,579 |
| 13 | 1351 Wisconsin | 05/01/20 | 10/26/21 | 1351 Wisconsin May Rent - 1351 Wisconsin May Rent | $ | 14,967 |
| 14 | 1351 Wisconsin | 06/01/20 | 10/26/21 | 1351 Wisconsin June Rent - 1351 Wisconsin June Rent | $ | 14,967 |
| 15 | 1351 Wisconsin | 07/01/20 | 10/26/21 | 1351 Wisconsin July Rent - 1351 Wisconsin July Rent | $ | 14,967 |
| 16 | 1351 Wisconsin | 08/01/20 | 10/26/21 | 1351 Wisconsin August Rent - 1351 Wisconsin August Rent | $ | 14,967 |
| 17 | 1351 Wisconsin | 09/01/20 | 10/26/21 | 1351 Wisconsin September Rent - 1351 Wisconsin September Rent | $ | 14,967 |
| 18 | 1351 Wisconsin | 10/01/20 | 10/26/21 | 1351 Wisconsin October Rent - 1351 Wisconsin October Rent | $ | 14,967 |
| 19 | 1201 Wilson | 05/01/20 | 04/21/21 | Central Place - May 2020 Base Rent | $ | 12,493 |
| 20 | 1201 Wilson | 06/01/20 | 04/21/21 | Central Place - June 2020 Base Rent | $ | 12,493 |
| 21 | 1201 Wilson | 07/01/20 | 04/21/21 | Central Place - July 2020 Base Rent | $ | 12,493 |
| 22 | 1201 Wilson | 08/01/20 | 04/21/21 | Central Place - August 2020 Base Rent | $ | 12,493 |
| 23 | 1201 Wilson | 09/01/20 | 04/21/21 | Central Place - September 2020 Base Rent | $ | 12,493 |
| 24 | 1201 Wilson | 10/01/20 | 04/21/21 | Central Place - October 2020 Base Rent | $ | 12,493 |
| | | | | | **$** | **280,764** |

**Source:**

[1] DEFENDANTS0060718-0060720, DEFENDANTS0060707, DEFENDANTS0060721, DEFENDANTS0060723.

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP1 - Utilities Summary**

**Covered Period: 04/29/20 - 10/13/20**

**Exhibit 3.3**

| # | Date | Category | Description | Paid Amount | |
|---|---|---|---|---|---|
| 1 | 04/29/20 | Electric | Dominion Energy | $ | 1,075 |
| 2 | 05/01/20 | Electric | Pepco | $ | 178 |
| 3 | 05/04/20 | Water | DC Water - 1535 7th Cafe Utilities | $ | 230 |
| 4 | 05/04/20 | Water | DC Water - Roastery/Warehouse Utilities | $ | 230 |
| 5 | 05/05/20 | Electric | Pepco | $ | 235 |
| 6 | 05/05/20 | Electric | Pepco | $ | 283 |
| 7 | 05/05/20 | Electric | Pepco | $ | 384 |
| 8 | 05/05/20 | Electric | Pepco | $ | 1,392 |
| 9 | 05/06/20 | Electric | Pepco | $ | 642 |
| 10 | 05/07/20 | Electric | Pepco | $ | 480 |
| 11 | 05/07/20 | Electric | Pepco | $ | 485 |
| 12 | 05/07/20 | Electric | Pepco | $ | 515 |
| 13 | 05/12/20 | Electric | Pepco | $ | 801 |
| 14 | 05/13/20 | Electric | Pepco - 655 NY | $ | 28 |
| 15 | 05/15/20 | Gas | Washington Gas - Washington Gas | $ | 17 |
| 16 | 05/18/20 | Electric | Pepco - Monthly Electric Bill | $ | 338 |
| 17 | 05/18/20 | Electric | Pepco - Monthly Charge | $ | 602 |
| 18 | 05/22/20 | Gas | Washington Gas - WashGas | $ | 83 |
| 19 | 05/29/20 | Electric | Dominion Energy | $ | 965 |
| 20 | 06/02/20 | Water | DC Water - 1535 7th Cafe Utilities | $ | 186 |
| 21 | 06/02/20 | Water | DC Water - Roastery/Warehouse Utilities | $ | 186 |
| 22 | 06/02/20 | Electric | Pepco | $ | 167 |
| 23 | 06/04/20 | Electric | Pepco | $ | 276 |
| 24 | 06/04/20 | Electric | Pepco | $ | 292 |
| 25 | 06/04/20 | Electric | Pepco | $ | 424 |
| 26 | 06/04/20 | Electric | Pepco | $ | 1,501 |
| 27 | 06/05/20 | Electric | Pepco | $ | 594 |
| 28 | 06/08/20 | Electric | Pepco | $ | 158 |
| 29 | 06/08/20 | Electric | Pepco | $ | 243 |
| 30 | 06/08/20 | Electric | Pepco | $ | 255 |
| 31 | 06/10/20 | Electric | Pepco - Okie | $ | 1,008 |
| 32 | 06/11/20 | Electric | Pepco - Pepco | $ | 28 |
| 33 | 06/17/20 | Electric | Pepco | $ | 339 |
| 34 | 06/17/20 | Electric | Pepco | $ | 575 |
| 35 | 06/25/20 | Gas | Washington Gas - Washington Gas | $ | 17 |
| 36 | 06/26/20 | Gas | Washington Gas - WashGas | $ | 90 |
| 37 | 06/30/20 | Water | DC Water - 1535 7th Cafe Utilities | $ | 179 |
| 38 | 06/30/20 | Water | DC Water - Roastery/Warehouse Utilities | $ | 179 |
| 39 | 06/30/20 | Electric | Dominion Energy | $ | 922 |


Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP1 - Utilities Summary**

**Covered Period: 04/29/20 - 10/13/20**

**Exhibit 3.3**

| # | Date | Category | Description | Paid Amount | |
|---|---|---|---|---|---|
| 40 | 07/01/20 | Electric | Pepco | $ | 222 |
| 41 | 07/03/20 | Electric | Pepco | $ | 247 |
| 42 | 07/03/20 | Electric | Pepco | $ | 274 |
| 43 | 07/03/20 | Electric | Pepco | $ | 520 |
| 44 | 07/03/20 | Electric | Pepco | $ | 1,952 |
| 45 | 07/07/20 | Electric | Pepco | $ | 142 |
| 46 | 07/07/20 | Electric | Pepco | $ | 226 |
| 47 | 07/07/20 | Electric | Pepco | $ | 263 |
| 48 | 07/07/20 | Electric | Pepco | $ | 828 |
| 49 | 07/10/20 | Electric | Pepco | $ | 1,195 |
| 50 | 07/13/20 | Electric | Pepco | $ | 28 |
| 51 | 07/16/20 | Electric | Pepco | $ | 354 |
| 52 | 07/16/20 | Electric | Pepco | $ | 633 |
| 53 | 07/16/20 | Gas | Washington Gas - WashGas | $ | 29 |
| 54 | 07/16/20 | Gas | Washington Gas - Washington Gas | $ | 20 |
| 55 | 07/17/20 | Electric | Pepco | $ | 2,640 |
| 56 | 07/29/20 | Electric | Dominion Energy | $ | 1,003 |
| 57 | 08/03/20 | Electric | Pepco | $ | 270 |
| 58 | 08/04/20 | Water | DC Water - 1535 7th Cafe Utilities | $ | 201 |
| 59 | 08/04/20 | Water | DC Water - Roastery/Warehouse Utilities | $ | 201 |
| 60 | 08/05/20 | Electric | Pepco | $ | 307 |
| 61 | 08/05/20 | Electric | Pepco | $ | 310 |
| 62 | 08/05/20 | Electric | Pepco | $ | 675 |
| 63 | 08/05/20 | Electric | Pepco | $ | 2,640 |
| 64 | 08/06/20 | Electric | Pepco | $ | 1,047 |
| 65 | 08/07/20 | Electric | Pepco | $ | 169 |
| 66 | 08/07/20 | Electric | Pepco | $ | 238 |
| 67 | 08/07/20 | Electric | Pepco | $ | 285 |
| 68 | 08/12/20 | Electric | Pepco | $ | 2,300 |
| 69 | 08/14/20 | Electric | Pepco | $ | 28 |
| 70 | 08/17/20 | Gas | Washington Gas - WashGas | $ | 29 |
| 71 | 08/17/20 | Gas | Washington Gas - Washington Gas | $ | 19 |
| 72 | 08/18/20 | Electric | Pepco | $ | 640 |
| 73 | 08/18/20 | Electric | Pepco | $ | 373 |
| 74 | 08/28/20 | Electric | Dominion Energy | $ | 975 |
| 75 | 09/01/20 | Water | DC Water - 1535 7th Cafe Utilities | $ | 187 |
| 76 | 09/01/20 | Water | DC Water - Roastery/Warehouse Utilities | $ | 187 |
| 77 | 09/01/20 | Electric | Dominion Energy | $ | 7,416 |
| 78 | 09/02/20 | Electric | Pepco | $ | 301 |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP1 - Utilities Summary**

**Covered Period: 04/29/20 - 10/13/20**

**Exhibit 3.3**

| # | Date | Category | Description | Paid Amount |
|---|---|---|---|---|
| 79 | 09/04/20 | Electric | Pepco | $ 155 |
| 80 | 09/04/20 | Electric | Pepco | $ 262 |
| 81 | 09/04/20 | Electric | Pepco | $ 325 |
| 82 | 09/04/20 | Electric | Pepco | $ 672 |
| 83 | 09/08/20 | Electric | Pepco - September Electric Bill | $ 1,110 |
| 84 | 09/09/20 | Electric | Pepco - Pepco electric bill for August | $ 178 |
| 85 | 09/09/20 | Electric | Pepco - Pepco electric bill for August | $ 404 |
| 86 | 09/09/20 | Electric | Pepco - Pepco electric bill for August | $ 162 |
| 87 | 09/11/20 | Electric | Pepco - Pepco electric bill for August | $ 3,441 |
| 88 | 09/15/20 | Electric | Pepco - Pepco bill for August | $ 28 |
| 89 | 09/17/20 | Electric | Pepco - Pepco bill for August | $ 655 |
| 90 | 09/17/20 | Electric | Pepco - Pepco electric bill for August | $ 846 |
| 91 | 09/17/20 | Gas | Washington Gas - WashGas | $ 29 |
| 92 | 09/17/20 | Gas | Washington Gas - Washington Gas | $ 19 |
| 93 | 09/28/20 | Electric | Dominion Energy | $ 1,024 |
| 94 | 09/30/20 | Water | DC Water - 1535 7th Cafe Utilities | $ 185 |
| 95 | 09/30/20 | Water | DC Water - Roastery/Warehouse Utilities | $ 185 |
| 96 | 10/02/20 | Electric | Pepco - Pepco electric bill for August | $ 286 |
| 97 | 10/06/20 | Electric | Dominion Energy | $ 1,321 |
| 98 | 10/06/20 | Electric | Pepco - Pepco electric bill for August | $ 156 |
| 99 | 10/06/20 | Electric | Pepco - Pepco electric bill for August | $ 274 |
| 100 | 10/06/20 | Electric | Pepco - Pepco electric bill for August | $ 622 |
| 101 | 10/06/20 | Electric | Pepco - Pepco electric bill for August | $ 2,410 |
| 102 | 10/07/20 | Electric | Pepco - Pepco electric bill for August | $ 1,113 |
| 103 | 10/08/20 | Electric | Pepco - Pepco electric bill for August | $ 131 |
| 104 | 10/08/20 | Electric | Pepco - Pepco electric bill for August | $ 168 |
| 105 | 10/08/20 | Electric | Pepco - Pepco electric bill for August | $ 1,082 |
| | | | | **$ 63,193** |

**Source:**

[1] DEFENDANTS0060718-0060720.


Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP2 - Use of Funds**

**Covered Period: 03/01/21 - 08/15/21**

**Exhibit 4.0**

| Expense Type | Incurred Amount | | Claimed Amount | | Difference |
|---|---|---|---|---|---|
| Payroll Costs (Wages, Employer Health Insurance, Employer State and Local Taxes) | $ 1,496,836 | [1] | $ 1,460,916 | [4] | $ 35,920 |
| Business Rent | $ 660,491 | [2] | $ 687,841 | [4] | $ (27,350) |
| Utilities - Electric | $ 83,318 | [3] | $ - | | $ 83,318 |
| Utilities - Gas | $ 7,294 | [3] | $ - | | $ 7,294 |
| Utilities - Water | $ 1,536 | [3] | $ - | | $ 1,536 |
| **Subtotal** | **$ 2,249,475** | | **$ 2,148,758** | | **$ 100,718** |
| Less: PPP2 Funds Received | $ (1,816,863) | [5] | $ (1,816,863) | [5] | $ - |
| **Excess Amount** | **$ 432,612** | | **$ 331,894** | | **$ 100,718** |

**<u>Sources/Notes:</u>**

[1] See Exhibit 4.1

[2] See Exhibit 4.2

[3] See Exhibit 4.3

[4] DEFENDANTS0000103.

[5] DEFENDANTS0000063.

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP2 - Payroll Summary**

**Covered Period: 03/01/21 - 08/15/21**

**Exhibit 4.1**

| # | Employee - ID | Owner Flag | Calculated Amount |
|---|---|---|---|
| 1 | 604eb1dab021baf07eac574c | | $ 5,020 |
| 2 | 6022badf429f090e76fdcdca | | $ 18,124 |
| 3 | 606ba087b4f174d0b79aeb07 | | $ 12,364 |
| 4 | 5f481c208d92a811cb9c2067 | | $ - |
| 5 | 60ce58c14ad1726d1109e480 | | $ 4,210 |
| 6 | 606214c716e972d67e9a8bf1 | | $ 5,245 |
| 7 | 5e8a0ccbfa9c4e74993f831f | | $ 9,878 |
| 8 | 602aa2f97a65aa1c02a8074b | | $ 18,513 |
| 9 | 5fbbe2483f7526009e77ea29 | | $ 20,381 |
| 10 | 604bb1fa5dc5444aea05f064 | | $ 540 |
| 11 | 60b8f9d33e7fafc20d52ae64 | | $ 4,990 |
| 12 | 6102e9b38b15f42758d64c7e | | $ 1,037 |
| 13 | 5e88e38fbc3bc733a750bd4a | | $ 14,910 |
| 14 | 60e46a6ac1288b3741a9b4c9 | | $ 3,244 |
| 15 | 5f28127e968c18021cb7899c | | $ 19,851 |
| 16 | 5d3b21284fc66b03683a1cd6 | | $ 22,446 |
| 17 | 5e8a0bd0bc3bc729eb4b8d9a | | $ 26,457 |
| 18 | 5f7232122b64dd00278828d6 | | $ 32,702 |
| 19 | 60e4688f721600591d3c0c33 | | $ 1,133 |
| 20 | 5d3b20e34fc66b036839fc20 | | $ 47,707 |
| 21 | 5f5a732dda49a0009f4ba8bb | | $ 4,266 |
| 22 | 60e46995cb5e5d59decefe51 | | $ 3,723 |
| 23 | 610eb83392cd0a0caed908ae | | $ 274 |
| 24 | 5d3b213e4fc66b03683a27cf | | $ 30,958 |
| 25 | 605cfd221b217ef1a0849009 | | $ 29,478 |
| 26 | 5ea705248a9f4e12f565ac91 | | $ 2,814 |
| 27 | 6087466ce7e9f86f08c13eb4 | | $ 559 |
| 28 | 607744eacec4a17a05f12354 | | $ 6,083 |
| 29 | 5d3b20ed4fc66b03683a014d | | $ 12,173 |
| 30 | 5f4d3492f113b51d015a7649 | | $ 3,193 |
| 31 | 607dd0ff2943a397bded62f7 | | $ 2,468 |
| 32 | 5d3b208d4fc66b036839d145 | | $ 37,152 |
| 33 | 60abe6ca2dfee110622d88f5 | | $ 4,701 |
| 34 | 60ec3c452a24d068f251971f | | $ 92 |
| 35 | 5e8a0e0bbc3bc729474ca373 | | $ 20,189 |
| 36 | 5fd7bb7a3ccb4b002aa5627d | | $ 18,688 |
| 37 | 5db9e53ce8914e095cbfc44a | | $ 23,215 |
| 38 | 6033ddc0f17477eb850ef450 | | $ 1,886 |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP2 - Payroll Summary**

**Covered Period: 03/01/21 - 08/15/21**

**Exhibit 4.1**

| # | Employee - ID | Owner Flag | Calculated Amount |
|---|---|---|---|
| 39 | 608863d9532de3d4f73b4ffe | | $ 5,901 |
| 40 | 5d2d1d026c9a4e6a4301ad56 | Owner | $ 20,833 |
| 41 | 5f36a398a5517705b68760f5 | | $ - |
| 42 | 5f4562e26985ae017bd922f9 | | $ 15,168 |
| 43 | 5f273d67e59b320907d7bfe8 | | $ 5,154 |
| 44 | 5f0cab699838c76ddcb85596 | | $ 3,195 |
| 45 | 5d3b20734fc66b036839c366 | | $ 35,843 |
| 46 | 5e9dbbff503fc715c8bf3dea | | $ 22,972 |
| 47 | 5d3b20964fc66b036839d59e | | $ 29,808 |
| 48 | 600ef5811c81cb002f21f1bd | | $ - |
| 49 | 60fd9013d79d3532dfd9eff1 | | $ 437 |
| 50 | 603921f2bf761533bb73802e | | $ 16,266 |
| 51 | 6092fc5171e08d2e5e2c3140 | | $ 339 |
| 52 | 5d3b20d04fc66b036839f265 | | $ 35,526 |
| 53 | 60a1a74ca1cdb4cbc02ef355 | | $ 1,222 |
| 54 | 6092fb29a17e4345d858d3c0 | | $ 5,260 |
| 55 | 5d3b209a4fc66b036839d77b | | $ 40,178 |
| 56 | 5f273feae59b3209de843572 | | $ 1,342 |
| 57 | 606f0fc03555d70735c9585e | | $ 26,944 |
| 58 | 5fd7bd96672ac40089c3976f | | $ 7,850 |
| 59 | 60fd9265fd87d463d6d7e8ee | | $ 1,611 |
| 60 | 60b8f8ed2289d4853bb93678 | | $ 3,790 |
| 61 | 60929ec1f680b7b8dd6d6f80 | | $ 20,213 |
| 62 | 5fd7bc97e6ba700028a4223e | | $ - |
| 63 | 60396c32cd986b0479ddf347 | | $ 13,760 |
| 64 | 608b223478696bd1bafef29e | | $ 15,485 |
| 65 | 6054b956198b00295acbda4d | | $ 34,006 |
| 66 | 5d8a907bb0974e2c64a490aa | | $ 24,985 |
| 67 | 60b694ec5af38469e6392c8b | | $ 5,465 |
| 68 | 610eb96e3829e0bcb2477524 | | $ 453 |
| 69 | 606769089b5b842a0bd53df8 | | $ 9,516 |
| 70 | 60b69606d9c762fb82c3ab78 | | $ 1,669 |
| 71 | 5f6783df12829d2dea8dd71d | | $ 568 |
| 72 | 6092fdc9cf0beaf94707873a | | $ 7,342 |
| 73 | 605205a70764ede6825d2cb7 | | $ 2,922 |
| 74 | 5f5a71acb1bca50023c986b4 | | $ 4,538 |
| 75 | 5e84b7ddb99dbf65f8c1cc2b | | $ 12,281 |
| 76 | 5d3b20724fc66b036839c331 | | $ 46,458 |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP2 - Payroll Summary**

**Covered Period: 03/01/21 - 08/15/21**

**Exhibit 4.1**

| # | Employee - ID | Owner Flag | Calculated Amount |
|---|---|---|---|
| 77 | 5ee235fa9838c75187260616 | | $ 16,172 |
| 78 | 60fd91d1ebd2b84042509b03 | | $ 1,568 |
| 79 | 5d3b213c4fc66b03683a26fb | | $ 31,449 |
| 80 | 5d3b20d24fc66b036839f36e | | $ 28,726 |
| 81 | 607740e5c08335678ee8245b | | $ 9,540 |
| 82 | 606215f4c82423469939ee2e | | $ 12,726 |
| 83 | 5d3b21094fc66b03683a0dee | | $ 34,333 |
| 84 | 60c766bff44b529d52aad839 | | $ 5,117 |
| 85 | 603a6ef6ad56d33ad9137b77 | | $ 14,012 |
| 86 | 5d3b20f74fc66b03683a05db | | $ 31,075 |
| 87 | 604bb65d452e23bf82a89ef7 | | $ 23,316 |
| 88 | 5ea8653abc3bc70bde8cc5c6 | | $ 1,928 |
| 89 | 608b1d3a314d0ae554e5109c | | $ 10,083 |
| 90 | 60676833ef4477232e5a2eca | | $ 16,426 |
| 91 | 604642851f27359f36d7653e | | $ 13,469 |
| 92 | 60b8f64d178bd1237e45a57e | | $ 1,127 |
| 93 | 6092fd2071b18e0ece0e51fe | | $ 4,425 |
| 94 | 5f36a4aca55177070a6d7f48 | | $ 20,388 |
| 95 | 60df519cfc2843ef86dd7029 | | $ 1,662 |
| 96 | 5d3b20be4fc66b036839e949 | | $ 47,776 |
| 97 | 5eb824edbc3bc73e13b2508c | | $ 26,206 |
| 98 | 5f146ffe4c492e0b7cf1f333 | | $ 9,363 |
| 99 | 5fa9583246d85e00282a50c4 | | $ 6,672 |
| 100 | 608b1f2f7df121a81f11749d | | $ 6,793 |
| 101 | 5f2810be968c18009ea87b92 | | $ 14,567 |
| 102 | 5d3b21724fc66b03683a3c71 | Owner | $ 20,833 |
| 103 | 5d3b20744fc66b036839c43a | | $ 30,766 |
| 104 | 607dd0805aa3886c575bf8d2 | | $ 6,213 |
| 105 | 60c7649b9224c07e4091dd46 | | $ 4,949 |
| 106 | 6105f4bfbf73a65c913c5765 | | $ 982 |
| 107 | 6079ad0d51f09c68629770e8 | | $ 9,237 |
| 108 | 5e0b89d2c2994e768b62cb8d | | $ 28,838 |
| 109 | 60f9d8540b4667b0ecb9ca84 | | $ 1,752 |
| 110 | 60a1a6a8f1cc3bc03c5bb9c8 | | $ 14,807 |
| 111 | 600ef38c43ac1b0095633dc6 | | $ - |
| 112 | 60df5428a85c83d13330e56a | | $ 4,428 |
| 113 | 5f20966cc082100109dc3bbf | | $ - |
| 114 | 608b1e16996c5c9a84ef6cc7 | | $ 7,751 |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP2 - Payroll Summary**

**Covered Period: 03/01/21 - 08/15/21**

**Exhibit 4.1**

| # | Employee - ID | Owner Flag | Calculated Amount |
|---|---|---|---|
| 115 | 5d5e7b3ad7bd6b2524eb2085 | | $ - |
| 116 | 5f4d3530792dca06b4a878c4 | | $ 22,327 |
| 117 | 6025a1027e08518b8eb1d18e | | $ 5,069 |
| | | | **$ 1,496,836** |

**Source/Notes:**

[1] DEFENDANTS0064511.

[2 ]Owner compensation was capped at $20,833 with no additional amounts permitted, while compensation for all other individuals was capped at an annualized $100,000 ($46,154 for the applicable 24-week covered period), with employer contributions permitted on top of the cap.

https://www.congress.gov/bill/116th-congress/house-bill/748/text

https://www.govinfo.gov/content/pkg/FR-2020-06-19/pdf/2020-13293.pdf

https://home.treasury.gov/system/files/136/PPP--Loan-Forgiveness-FAQs.pdf

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP2 - Rent Summary**

**Covered Period: 03/01/21 - 08/15/21**

**Exhibit 4.2**

| # | Property | Date | Reference | Paid Amount | Calculated Amount |
|---|---|---|---|---|---|
| 1 | 1401 Okie | 02/25/21 | COVID Rent | $ 10,000 | $ - |
| 2 | 1401 Okie | 04/02/21 | COVID Rent | $ 10,000 | $ 10,000 |
| 3 | 1401 Okie | 05/04/21 | COVID Rent | $ 10,000 | $ 10,000 |
| 4 | 1401 Okie | 06/02/21 | COVID Rent | $ 10,000 | $ 10,000 |
| 5 | 1401 Okie | 07/01/21 | 1401 Okie July 2021 Rent | $ 60,336 | $ 60,336 |
| 6 | 1401 Okie | 08/02/21 | 1401 Okie August 2021 Rent | $ 70,336 | $ 70,336 |
| 7 | 4100 Wilson | 03/31/21 | June 2020-Jan 2021, Mar 2021 | $ 153,979 | $ 153,979 |
| 8 | 4100 Wilson | 04/08/21 | 4100 Wilson Gross Sales for February 2021 $79,113.00 | $ 17,350 | $ 17,350 |
| 9 | 4100 Wilson | 04/08/21 | 4100 Wilson Gross Sales for March 2021 $102,955.66 | $ 17,350 | $ 17,350 |
| 10 | 4100 Wilson | 05/04/21 | 4100 Wilson Gross Sales for April 2021 $109,440.41 | $ 3,173 | $ 3,173 |
| 11 | 4100 Wilson | 06/02/21 | 4100 Wilson Gross Sales for May 2021 $118,664.44 | $ 17,443 | $ 17,443 |
| 12 | 4100 Wilson | 07/01/21 | 4100 Wilson Gross Sales for June 2021 $126,591.46 | $ 17,443 | $ 17,443 |
| 13 | 4100 Wilson | 08/02/21 | 4100 Wilson Gross Sales for July 2021 $139,862.13 | $ 17,443 | $ 17,443 |
| 14 | 1535 7th | 03/05/21 | 1535 7th March 2021 Rent | $ 11,185 | $ 11,185 |
| 15 | 1535 7th | 04/02/21 | 1535 7th April 2021 Rent | $ 15,343 | $ 15,343 |
| 16 | 1535 7th | 05/04/21 | 1535 7th May 2021 Rent | $ 15,343 | $ 15,343 |
| 17 | 1535 7th | 06/02/21 | 1535 7th June 2021 Rent | $ 15,343 | $ 15,343 |
| 18 | 1535 7th | 07/01/21 | 1535 7th July 2021 Rent | $ 15,343 | $ 15,343 |
| 19 | 1535 7th | 08/01/21 | 1535 7th August 2021 Rent | $ 15,343 | $ 15,343 |
| 20 | 4850 Mass | 03/02/21 | 4850 Massachusetts Gross Sales for February 2021 $89,333.86 | $ 12,364 | $ 12,364 |
| 21 | 4850 Mass | 04/02/21 | 4850 Massachusetts Gross Sales for March 2021 $109,473.66 | $ 12,364 | $ 12,364 |
| 22 | 4850 Mass | 05/04/21 | 4850 Massachusetts Gross Sales for April 2021 $118,632.09 | $ 9,987 | $ 9,987 |
| 23 | 4850 Mass | 06/02/21 | 4850 Massachusetts Gross Sales for May 2021 $133,666.10 | $ 12,364 | $ 12,364 |
| 24 | 4850 Mass | 07/01/21 | 4850 Massachusetts Gross Sales for June 2021 $133,167.30 | $ 12,512 | $ 12,512 |
| 25 | 4850 Mass | 08/02/21 | 4850 Massachusetts Gross Sales for July 2021 $130,376.77 | $ 12,512 | $ 12,512 |



Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP2 - Rent Summary**

**Covered Period: 03/01/21 - 08/15/21**

**Exhibit 4.2**

| # | Property | Date | Reference | Paid Amount | Calculated Amount |
|---|---|---|---|---|---|
| 26 | 1351 Wisconsin | 03/02/21 | 1351 Wisconsin Gross Sales for February 2021 $63,141.96 | $ 9,055 | $ 9,055 |
| 27 | 1351 Wisconsin | 04/02/21 | 1351 Wisconsin Gross Sales for March 2021 $78,206.23 | $ 9,055 | $ 9,055 |
| 28 | 1351 Wisconsin | 05/04/21 | 1351 Wisconsin Gross Sales for April 2021 $83,964.02 | $ 9,055 | $ 9,055 |
| 29 | 1351 Wisconsin | 06/02/21 | 1351 Wisconsin Gross Sales for May 2021 $96,238.30 | $ 9,055 | $ 9,055 |
| 30 | 1351 Wisconsin | 07/01/21 | 1351 Wisconsin Gross Sales for June 2021 $86,095.38 | $ 9,055 | $ 9,055 |
| 31 | 1351 Wisconsin | 08/02/21 | 1351 Wisconsin Gross Sales for July 2021 $92,392.28 | $ 9,055 | $ 9,055 |
| 32 | 1201 Wilson | 04/23/21 | 1201 Wilson March 2021 Rent | $ 6,502 | $ 6,502 |
| 33 | 1201 Wilson | 05/04/21 | 1201 Wilson April 2021 Rent | $ 6,688 | $ 6,688 |
| 34 | 1201 Wilson | 06/02/21 | 1201 Wilson June 2021 Rent | $ 7,222 | $ 7,222 |
| 35 | 1201 Wilson | 07/01/21 | 1201 Wilson July 2021 Rent | $ 7,609 | $ 7,609 |
| 36 | 1201 Wilson | 08/02/21 | 1201 Wilson August 2021 Rent | $ 8,379 | $ 8,379 |
| 37 | 1201 Wilson | 12/01/21 | August Rent | $ 4,906 | $ 4,906 |
| | | | | **$ 670,491** | **$ 660,491** |

**Source:**

[1] DEFENDANTS0060707, DEFENDANTS0060721-0060722.



Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP2 - Utilities Summary**

**Covered Period: 03/01/21 - 08/15/21**

**Exhibit 4.3**

| # | Date | Category | Description | Related Account | Booked Amount |
|---|---|---|---|---|---|
| 1 | 03/02/21 | Water | DC Water - 1535 7th Cafe Utilities | 100101 - PNC | $ 179 |
| 2 | 03/02/21 | Water | DC Water - Roastery/Warehouse Utilities | 100101 - PNC | $ 179 |
| 3 | 03/02/21 | Electric | Dominion Energy - Dominion Energy | 100101 - PNC | $ 945 |
| 4 | 03/02/21 | Electric | Pepco | 100101 - PNC | $ 189 |
| 5 | 03/04/21 | Electric | Dominion Energy | 100108 - Eagle Bank | $ 1,025 |
| 6 | 03/04/21 | Electric | Pepco | 100101 - PNC | $ 38 |
| 7 | 03/04/21 | Electric | Pepco | 100101 - PNC | $ 274 |
| 8 | 03/04/21 | Electric | Pepco | 100101 - PNC | $ 314 |
| 9 | 03/04/21 | Electric | Pepco | 100101 - PNC | $ 1,039 |
| 10 | 03/05/21 | Electric | Pepco | 100101 - PNC | $ 564 |
| 11 | 03/08/21 | Electric | Pepco | 100101 - PNC | $ 129 |
| 12 | 03/08/21 | Electric | Pepco | 100101 - PNC | $ 180 |
| 13 | 03/08/21 | Electric | Pepco | 100101 - PNC | $ 437 |
| 14 | 03/11/21 | Electric | Pepco | 100101 - PNC | $ 6,842 |
| 15 | 03/15/21 | Electric | Pepco | 100101 - PNC | $ 28 |
| 16 | 03/17/21 | Electric | Pepco | 100101 - PNC | $ 616 |
| 17 | 03/17/21 | Electric | Pepco | 100101 - PNC | $ 423 |
| 18 | 03/18/21 | Gas | Washington Gas - Wash Gas 1201 Wilson | 100101 - PNC | $ 406 |
| 19 | 03/19/21 | Gas | Washington Gas - WashGas | 100108 - Eagle Bank | $ 281 |
| 20 | 03/19/21 | Gas | Washington Gas - Washington Gas | 100108 - Eagle Bank | $ 76 |
| 21 | 03/30/21 | Water | DC Water - 1535 7th Cafe Utilities | 100101 - PNC | $ 186 |
| 22 | 03/30/21 | Water | DC Water - Roastery/Warehouse Utilities | 100101 - PNC | $ 186 |
| 23 | 03/31/21 | Electric | Dominion Energy - Dominion Energy | 100101 - PNC | $ 1,102 |
| 24 | 03/31/21 | Electric | Pepco | 100101 - PNC | $ 208 |
| 25 | 04/02/21 | Electric | Pepco | 100101 - PNC | $ 39 |
| 26 | 04/02/21 | Electric | Pepco | 100101 - PNC | $ 311 |
| 27 | 04/02/21 | Electric | Pepco | 100101 - PNC | $ 313 |
| 28 | 04/02/21 | Electric | Pepco | 100101 - PNC | $ 1,197 |
| 29 | 04/05/21 | Electric | Pepco | 100101 - PNC | $ 609 |
| 30 | 04/06/21 | Electric | Dominion Energy | 100108 - Eagle Bank | $ 872 |
| 31 | 04/06/21 | Electric | Pepco | 100101 - PNC | $ 130 |
| 32 | 04/06/21 | Electric | Pepco | 100101 - PNC | $ 188 |
| 33 | 04/06/21 | Electric | Pepco | 100101 - PNC | $ 833 |
| 34 | 04/09/21 | Electric | Pepco | 100101 - PNC | $ 5,913 |
| 35 | 04/13/21 | Electric | Pepco | 100101 - PNC | $ 28 |
| 36 | 04/15/21 | Electric | Pepco | 100101 - PNC | $ 625 |
| 37 | 04/15/21 | Electric | Pepco | 100101 - PNC | $ 637 |
| 38 | 04/16/21 | Gas | Washington Gas - WashGas | 100108 - Eagle Bank | $ 191 |
| 39 | 04/16/21 | Gas | Washington Gas - Washington Gas | 100108 - Eagle Bank | $ 28 |
| 40 | 04/22/21 | Gas | Washington Gas - Wash Gas 1201 Wilson | 100101 - PNC | $ 462 |
| 41 | 04/29/21 | Electric | Dominion Electric Supply Company | 100101 - PNC | $ 887 |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP2 - Utilities Summary**

**Covered Period: 03/01/21 - 08/15/21**

**Exhibit 4.3**

| # | Date | Category | Description | Related Account | Booked Amount | |
|---|---|---|---|---|---|---|
| 42 | 05/03/21 | Electric | Pepco | 100101 - PNC | $ | 196 |
| 43 | 05/04/21 | Water | DC Water - 1535 7th Cafe Utilities | 100101 - PNC | $ | 207 |
| 44 | 05/04/21 | Water | DC Water - Roastery/Warehouse Utilities | 100101 - PNC | $ | 207 |
| 45 | 05/04/21 | Electric | Dominion Energy | 100108 - Eagle Bank | $ | 960 |
| 46 | 05/05/21 | Electric | Pepco | 100101 - PNC | $ | 42 |
| 47 | 05/05/21 | Electric | Pepco | 100101 - PNC | $ | 368 |
| 48 | 05/05/21 | Electric | Pepco | 100101 - PNC | $ | 543 |
| 49 | 05/05/21 | Electric | Pepco | 100101 - PNC | $ | 1,428 |
| 50 | 05/06/21 | Electric | Pepco | 100101 - PNC | $ | 741 |
| 51 | 05/07/21 | Electric | Pepco | 100101 - PNC | $ | 146 |
| 52 | 05/07/21 | Electric | Pepco | 100101 - PNC | $ | 225 |
| 53 | 05/07/21 | Gas | Washington Gas - Washington Gas | 100108 - Eagle Bank | $ | 4,330 |
| 54 | 05/10/21 | Electric | Pepco | 100101 - PNC | $ | 1,013 |
| 55 | 05/12/21 | Electric | Pepco | 100101 - PNC | $ | 5,277 |
| 56 | 05/14/21 | Electric | Pepco | 100101 - PNC | $ | 28 |
| 57 | 05/17/21 | Gas | Washington Gas - WashGas | 100108 - Eagle Bank | $ | 164 |
| 58 | 05/17/21 | Gas | Washington Gas - Washington Gas | 100108 - Eagle Bank | $ | 36 |
| 59 | 05/18/21 | Electric | Pepco | 100101 - PNC | $ | 691 |
| 60 | 05/18/21 | Electric | Pepco | 100101 - PNC | $ | 800 |
| 61 | 05/20/21 | Gas | Washington Gas - Wash Gas 1201 Wilson | 100101 - PNC | $ | 417 |
| 62 | 05/24/21 | Gas | Washington Gas - Washington Gas | 100108 - Eagle Bank | $ | 247 |
| 63 | 05/28/21 | Electric | Dominion Energy | 100108 - Eagle Bank | $ | 910 |
| 64 | 06/02/21 | Water | DC Water - 1535 7th Cafe Utilities | 100101 - PNC | $ | 195 |
| 65 | 06/02/21 | Water | DC Water - Roastery/Warehouse Utilities | 100101 - PNC | $ | 195 |
| 66 | 06/02/21 | Electric | Dominion Energy | 100108 - Eagle Bank | $ | 1,105 |
| 67 | 06/04/21 | Electric | Pepco | 100101 - PNC | $ | 35 |
| 68 | 06/04/21 | Electric | Pepco | 100101 - PNC | $ | 477 |
| 69 | 06/04/21 | Electric | Pepco | 100101 - PNC | $ | 349 |
| 70 | 06/04/21 | Electric | Pepco | 100101 - PNC | $ | 1,432 |
| 71 | 06/07/21 | Electric | Pepco | 100101 - PNC | $ | 726 |
| 72 | 06/08/21 | Electric | Payment: Dominion Electric Supply Company | 100108 - Eagle Bank | $ | 196 |
| 73 | 06/08/21 | Electric | Pepco | 100101 - PNC | $ | 137 |
| 74 | 06/08/21 | Electric | Pepco | 100101 - PNC | $ | 212 |
| 75 | 06/08/21 | Electric | Pepco | 100101 - PNC | $ | 1,055 |
| 76 | 06/10/21 | Electric | Pepco - Pepco | 100101 - PNC | $ | 4,101 |
| 77 | 06/14/21 | Electric | Pepco - Pepco | 100101 - PNC | $ | 28 |
| 78 | 06/16/21 | Electric | Pepco | 100108 - Eagle Bank | $ | 626 |
| 79 | 06/17/21 | Electric | Pepco | 100108 - Eagle Bank | $ | 880 |
| 80 | 06/17/21 | Gas | Washington Gas - WashGas | 100108 - Eagle Bank | $ | 135 |
| 81 | 06/17/21 | Gas | Washington Gas - Washington Gas | 100108 - Eagle Bank | $ | 26 |
| 82 | 06/17/21 | Gas | Washington Gas - Washington Gas | 100101 - PNC | $ | 407 |



Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**PPP2 - Utilities Summary**

**Covered Period: 03/01/21 - 08/15/21**

**Exhibit 4.3**

| # | Date | Category | Description | Related Account | Booked Amount |
|---|---|---|---|---|---|
| 83 | 06/30/21 | Electric | Dominion Energy | 100108 - Eagle Bank | $ 951 |
| 84 | 07/06/21 | Electric | Pepco | 100108 - Eagle Bank | $ 1,768 |
| 85 | 07/06/21 | Electric | Pepco | 100108 - Eagle Bank | $ 505 |
| 86 | 07/06/21 | Electric | Pepco | 100108 - Eagle Bank | $ 466 |
| 87 | 07/06/21 | Electric | Pepco | 100108 - Eagle Bank | $ 33 |
| 88 | 07/07/21 | Electric | Dominion Energy | 100108 - Eagle Bank | $ 1,414 |
| 89 | 07/07/21 | Electric | Pepco | 100108 - Eagle Bank | $ 146 |
| 90 | 07/07/21 | Electric | Pepco | 100108 - Eagle Bank | $ 1,050 |
| 91 | 07/07/21 | Electric | Pepco | 100108 - Eagle Bank | $ 221 |
| 92 | 07/08/21 | Electric | Pepco | 100108 - Eagle Bank | $ 1,214 |
| 93 | 07/09/21 | Electric | Pepco | 100108 - Eagle Bank | $ 5,097 |
| 94 | 07/14/21 | Electric | Pepco | 100108 - Eagle Bank | $ 28 |
| 95 | 07/15/21 | Gas | Washington Gas - WashGas | 100108 - Eagle Bank | $ 52 |
| 96 | 07/15/21 | Gas | Washington Gas - Washington Gas | 100108 - Eagle Bank | $ 37 |
| 97 | 07/16/21 | Electric | Payment: Dominion Electric Supply Company | 100108 - Eagle Bank | $ 152 |
| 98 | 07/16/21 | Electric | Pepco | 100108 - Eagle Bank | $ 639 |
| 99 | 07/19/21 | Electric | Pepco | 100108 - Eagle Bank | $ 987 |
| 100 | 07/29/21 | Electric | Dominion Energy | 100108 - Eagle Bank | $ 1,231 |
| 101 | 08/03/21 | Electric | Dominion Energy | 100108 - Eagle Bank | $ 1,661 |
| 102 | 08/05/21 | Electric | Pepco | 100108 - Eagle Bank | $ 2,429 |
| 103 | 08/05/21 | Electric | Pepco | 100108 - Eagle Bank | $ 755 |
| 104 | 08/05/21 | Electric | Pepco | 100108 - Eagle Bank | $ 34 |
| 105 | 08/05/21 | Electric | Pepco | 100108 - Eagle Bank | $ 621 |
| 106 | 08/09/21 | Electric | Pepco | 100108 - Eagle Bank | $ 1,308 |
| 107 | 08/09/21 | Electric | Pepco | 100108 - Eagle Bank | $ 233 |
| 108 | 08/10/21 | Electric | Pepco | 100108 - Eagle Bank | $ 1,449 |
| 109 | 08/10/21 | Electric | Pepco | 100108 - Eagle Bank | $ 795 |
| 110 | 08/11/21 | Electric | Payment: Dominion Electric Supply Company | 100108 - Eagle Bank | $ 36 |
| 111 | 08/11/21 | Electric | Pepco | 100108 - Eagle Bank | $ 6,438 |
| | | | | | **$ 92,148** |

**<u>Source:</u>**

[1] DEFENDANTS0060707, DEFENDANTS0060721-0060722.

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Use of Funds**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.0**

| **Expense Type** | | **Incurred Amount** | | | **Claimed Amount** | | | **Difference** |
|---|---|---|---|---|---|---|---|---|
| Payroll Costs (Wages, Employer Health Insurance, Employer State and Local Taxes) | $ | 5,350,363 | [1] | $ | 4,063,479 | [4] | $ | 1,286,883 |
| Business Rent | $ | 1,902,937 | [2] | $ | 1,445,872 | [4] | $ | 457,066 |
| Business Operating Expenses | $ | 749,505 | [3] | $ | 382,074 | [4] | $ | 367,431 |
| Food & Beverage | $ | 2,926,157 | [3] | $ | 961,162 | [4] | $ | 1,964,995 |
| **Subtotal** | **$** | **10,928,961** | | **$** | **6,852,587** | | **$** | **4,076,374** |
| Less: RRF Funds Received | $ | (6,852,587) | [5] | $ | (6,852,587) | [5] | $ | - |
| **Excess Amount** | **$** | **4,076,374** | | **$** | **-** | | **$** | **4,076,374** |

**<u>Sources/Notes:</u>**

[1] See Exhibit 5.1

[2] See Exhibit 5.2

[3] See Exhibit 5.3

[4] DEFENDANTS0005841.

[5] DEFENDANTS0005866.



Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Payroll Summary**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.1**

| # | Employee - ID | Time Period | $100k Test | Calculated Amount |
|---|---|---|---|---|
| 1 | 608b223478696bd1bafef29e | 2021-Q4 | | $ 16,351 |
| 2 | 60e46995cb5e5d59decefe51 | 2021-Q4 | | $ 11,232 |
| 3 | 604642851f27359f36d7653e | 2021-Q4 | | $ 11,467 |
| 4 | 60e46a6ac1288b3741a9b4c9 | 2021-Q4 | | $ 2,330 |
| 5 | 61afe8a27327dfff922a276b | 2021-Q4 | | $ 107 |
| 6 | 61ad2a96336cae124e234371 | 2021-Q4 | | $ 1,650 |
| 7 | 607744eacec4a17a05f12354 | 2021-Q4 | | $ 1,753 |
| 8 | 5e8a0e0bbc3bc729474ca373 | 2021-Q4 | | $ 15,865 |
| 9 | 5d3b21094fc66b03683a0dee | 2021-Q4 | | $ 4,046 |
| 10 | 5f28127e968c18021cb7899c | 2021-Q4 | | $ 20,343 |
| 11 | 5d3b20f74fc66b03683a05db | 2021-Q4 | | $ 21,335 |
| 12 | 616710d041135603757cd194 | 2021-Q4 | | $ 4,757 |
| 13 | 614ceeee0232812778e035c6 | 2021-Q4 | | $ 5,795 |
| 14 | 60c7649b9224c07e4091dd46 | 2021-Q4 | | $ 10,838 |
| 15 | 61366c305737bb293e598cea | 2021-Q4 | | $ 7,237 |
| 16 | 60fd91d1ebd2b84042509b03 | 2021-Q4 | | $ 9,414 |
| 17 | 604bb65d452e23bf82a89ef7 | 2021-Q4 | | $ 19,120 |
| 18 | 6183d29c2d2c361a882b4c2b | 2021-Q4 | | $ 1,727 |
| 19 | 5d3b20724fc66b036839c331 | 2021-Q4 | Over $100k Annually | $ 25,224 |
| 20 | 5d3b208d4fc66b036839d145 | 2021-Q4 | Over $100k Annually | $ 25,170 |
| 21 | 5e8a0bd0bc3bc729eb4b8d9a | 2021-Q4 | | $ 7,508 |
| 22 | 608b1f2f7df121a81f11749d | 2021-Q4 | | $ 3,234 |
| 23 | 6183f4deb23f4b5fa3977512 | 2021-Q4 | | $ 4,449 |
| 24 | 614a4e29ec964a4425b19f19 | 2021-Q4 | | $ 10,247 |
| 25 | 602aa2f97a65aa1c02a8074b | 2021-Q4 | | $ 10,391 |
| 26 | 611aeff2739b8dd8a9d0a61b | 2021-Q4 | | $ 6,234 |
| 27 | 611af0f7dbb354ca4691ec6c | 2021-Q4 | | $ 6,843 |
| 28 | 608b1e16996c5c9a84ef6cc7 | 2021-Q4 | | $ 10,670 |
| 29 | 60b694ec5af38469e6392c8b | 2021-Q4 | | $ 11,555 |
| 30 | 6192c8b8b0adc4b4840d57e7 | 2021-Q4 | | $ 3,633 |
| 31 | 6185672f7ca801a6f2dd33a2 | 2021-Q4 | | $ 1,344 |
| 32 | 607dd0ff2943a397bded62f7 | 2021-Q4 | | $ 1,028 |
| 33 | 5e9dbbff503fc715c8bf3dea | 2021-Q4 | | $ 21,498 |
| 34 | 6183df1e104d5453e049ede3 | 2021-Q4 | | $ 3,762 |
| 35 | 613f76c69480c091f4fe81ea | 2021-Q4 | Over $100k Annually | $ 25,377 |
| 36 | 5e0b89d2c2994e768b62cb8d | 2021-Q4 | | $ 8,046 |
| 37 | 6193bf634c5eb2452c7bfdb6 | 2021-Q4 | | $ 1,026 |
| 38 | 6183d4640bea273b21efd5c3 | 2021-Q4 | | $ 1,532 |
| 39 | 60676833ef4477232e5a2eca | 2021-Q4 | | $ 18,625 |
| 40 | 6174210acb27892c369b75b5 | 2021-Q4 | | $ 1,628 |
| 41 | 61606672d3331fa7ed1b9579 | 2021-Q4 | | $ 1,971 |
| 42 | 61b921685cf6f55272857a01 | 2021-Q4 | | $ 675 |
| 43 | 613a6ad8b2f425c8d315dfd1 | 2021-Q4 | | $ 1,855 |
| 44 | 5d3b21724fc66b03683a3c71 | 2021-Q4 | Over $100k Annually | $ 25,755 |
| 45 | 61701c50ecbe3a641e278d68 | 2021-Q4 | | $ 4,932 |
| 46 | 605cfd221b217ef1a0849009 | 2021-Q4 | | $ 13,584 |
| 47 | 612e530ec28576ef1ade4487 | 2021-Q4 | | $ 5,340 |
| 48 | 606769089b5b842a0bd53df8 | 2021-Q4 | | $ 10,633 |
| 49 | 5d3b213c4fc66b03683a26fb | 2021-Q4 | | $ 21,544 |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Payroll Summary**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.1**

| # | Employee - ID | Time Period | $100k Test | Calculated Amount |
|---|---|---|---|---|
| 50 | 618d3816640ec2b7dc9d9460 | 2021-Q4 | | $ 2,899 |
| 51 | 5d3b21284fc66b03683a1cd6 | 2021-Q4 | | $ 16,572 |
| 52 | 603921f2bf761533bb73802e | 2021-Q4 | | $ 2,449 |
| 53 | 6079ad0d51f09c68629770e8 | 2021-Q4 | | $ 3,447 |
| 54 | 5fbbe2483f7526009e77ea29 | 2021-Q4 | | $ 16,579 |
| 55 | 5eb824edbc3bc73e13b2508c | 2021-Q4 | | $ 17,210 |
| 56 | 5d3b20734fc66b036839c366 | 2021-Q4 | | $ 22,154 |
| 57 | 60929ec1f680b7b8dd6d6f80 | 2021-Q4 | | $ 17,849 |
| 58 | 619411f42441648bff6b7c41 | 2021-Q4 | | $ 3,146 |
| 59 | 5d3b20be4fc66b036839e949 | 2021-Q4 | Over $100k Annually | $ 25,991 |
| 60 | 608b1d3a314d0ae554e5109c | 2021-Q4 | | $ 4,076 |
| 61 | 6183dd7249dd4d0d8fdcaee0 | 2021-Q4 | | $ 4,722 |
| 62 | 615e1fab4be09d46769d7abb | 2021-Q4 | | $ 17,957 |
| 63 | 6054b956198b00295acbda4d | 2021-Q4 | | $ 9,660 |
| 64 | 5f36a4aca55177070a6d7f48 | 2021-Q4 | | $ 15,815 |
| 65 | 6180044010301f8ee74cb7b7 | 2021-Q4 | | $ 3,599 |
| 66 | 60fd9265fd87d463d6d7e8ee | 2021-Q4 | | $ 7,900 |
| 67 | 5d3b20964fc66b036839d59e | 2021-Q4 | | $ 19,044 |
| 68 | 612e56d336e2146340894d88 | 2021-Q4 | | $ 1,415 |
| 69 | 5d3b212e4fc66b03683a1ff1 | 2021-Q4 | | $ 503 |
| 70 | 6158bac32870a584d77f3f04 | 2021-Q4 | | $ 2,944 |
| 71 | 61369a13d700030ded3b565d | 2021-Q4 | | $ 9,650 |
| 72 | 6022badf429f090e76fdcdca | 2021-Q4 | | $ 19,750 |
| 73 | 61310bd4ca78dc405e43d234 | 2021-Q4 | | $ 5,729 |
| 74 | 6105f4bfbf73a65c913c5765 | 2021-Q4 | | $ 12,668 |
| 75 | 60f9d8540b4667b0ecb9ca84 | 2021-Q4 | | $ 12,415 |
| 76 | 60b8f9d33e7fafc20d52ae64 | 2021-Q4 | | $ 956 |
| 77 | 61661a4ef0b243c83d36b4d2 | 2021-Q4 | | $ 2,991 |
| 78 | 606ba087b4f174d0b79aeb07 | 2021-Q4 | | $ 11,265 |
| 79 | 617421ddf226984f4d59ad32 | 2021-Q4 | | $ 1,649 |
| 80 | 619aced47683439a91fc21ca | 2021-Q4 | | $ 2,111 |
| 81 | 61526bf4b55c9d5fa61108ad | 2021-Q4 | | $ 6,121 |
| 82 | 61159c5672fcbc617eec496c | 2021-Q4 | Over $100k Annually | $ 26,189 |
| 83 | 606f0fc03555d70735c9585e | 2021-Q4 | | $ 21,040 |
| 84 | 5d3b20e34fc66b036839fc20 | 2021-Q4 | Over $100k Annually | $ 25,947 |
| 85 | 607740e5c08335678ee8245b | 2021-Q4 | | $ 16,687 |
| 86 | 60b8f8ed2289d4853bb93678 | 2021-Q4 | | $ 2,428 |
| 87 | 618e6e63cf1b6f89e2cbd5d8 | 2021-Q4 | | $ 3,720 |
| 88 | 613e1f962ba86e41ac51851f | 2021-Q4 | | $ 1,396 |
| 89 | 5d2d1d026c9a4e6a4301ad56 | 2021-Q4 | | $ 14,445 |
| 90 | 615747d6ed34f68367aaf954 | 2021-Q4 | | $ 1,749 |
| 91 | 5e84b7ddb99dbf65f8c1cc2b | 2021-Q4 | | $ 9,380 |
| 92 | 6102e9b38b15f42758d64c7e | 2021-Q4 | | $ 9,370 |
| 93 | 5d3b20744fc66b036839c43a | 2021-Q4 | | $ 18,481 |
| 94 | 60df5428a85c83d13330e56a | 2021-Q4 | | $ 6,395 |
| 95 | 5d3b209a4fc66b036839d77b | 2021-Q4 | Over $100k Annually | $ 25,179 |
| 96 | 615e222a33404dc435e636cc | 2021-Q4 | | $ 5,928 |
| 97 | 61697680f1038228de10651b | 2021-Q4 | | $ 6,874 |
| 98 | 61742ed25c8750fb343ab357 | 2021-Q4 | | $ 2,289 |



Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Payroll Summary**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.1**

| # | Employee - ID | Time Period | $100k Test | Calculated Amount |
|---|---|---|---|---|
| 99 | 61a68f0ed430bf01d24ac0cd | 2021-Q4 | | $ 2,171 |
| 100 | 6154743092f4aa43b017ac65 | 2021-Q4 | | $ 1,390 |
| 101 | 60a1a6a8f1cc3bc03c5bb9c8 | 2021-Q4 | | $ 17,415 |
| 102 | 5ee235fa9838c75187260616 | 2021-Q4 | | $ 1,717 |
| 103 | 60ce58c14ad1726d1109e480 | 2021-Q4 | | $ 4,740 |
| 104 | 5f5a732dda49a0009f4ba8bb | 2021-Q4 | | $ 393 |
| 105 | 610eb96e3829e0bcb2477524 | 2021-Q4 | | $ 10,990 |
| 106 | 615e4c975487e2f9706f5fb1 | 2021-Q4 | | $ 10,840 |
| 107 | 613ce015e737f972869ee7c6 | 2021-Q4 | | $ 1,663 |
| 108 | 61926fc1677a7b385119063f | 2021-Q4 | | $ 110 |
| 109 | 60396c32cd986b0479ddf347 | 2021-Q4 | | $ 15,472 |
| 110 | 60c766bff44b529d52aad839 | 2021-Q4 | | $ 12,202 |
| 111 | 5ea705248a9f4e12f565ac91 | 2021-Q4 | | $ 1,140 |
| 112 | 61606897faf1b77695ee92ec | 2021-Q4 | | $ 6,099 |
| 113 | 5d3b213e4fc66b03683a27cf | 2021-Q4 | | $ 18,692 |
| 114 | 5d3b20d04fc66b036839f265 | 2021-Q4 | | $ 22,269 |
| 115 | 606215f4c82423469939ee2e | 2021-Q4 | | $ 11,146 |
| 116 | 60df519cfc2843ef86dd7029 | 2021-Q4 | | $ 3,149 |
| 117 | 5fd7bb7a3ccb4b002aa5627d | 2021-Q4 | | $ 16,993 |
| 118 | 5d3b20d24fc66b036839f36e | 2021-Q4 | | $ 18,806 |
| 119 | 614b2bba879d9fb354530de3 | 2021-Q4 | | $ 149 |
| 120 | 5db9e53ce8914e095cbfc44a | 2021-Q4 | | $ 18,536 |
| 121 | 608b223478696bd1bafef29e | 2022-Q1 | | $ 11,502 |
| 122 | 60e46995cb5e5d59decefe51 | 2022-Q1 | | $ 6,662 |
| 123 | 622a49bc3baaec8ace9a0373 | 2022-Q1 | | $ 831 |
| 124 | 604642851f27359f36d7653e | 2022-Q1 | | $ 10,013 |
| 125 | 61afe8a27327dfff922a276b | 2022-Q1 | | $ 6,357 |
| 126 | 61ad2a96336cae124e234371 | 2022-Q1 | | $ 6,292 |
| 127 | 5e8a0e0bbc3bc729474ca373 | 2022-Q1 | | $ 13,383 |
| 128 | 5f28127e968c18021cb7899c | 2022-Q1 | | $ 13,279 |
| 129 | 5d3b20f74fc66b03683a05db | 2022-Q1 | | $ 16,866 |
| 130 | 61c22a4d74bdc2719a2bdab6 | 2022-Q1 | | $ 12,202 |
| 131 | 616710d041135603757cd194 | 2022-Q1 | | $ 728 |
| 132 | 61cb0cf94da28f0e28b194d1 | 2022-Q1 | | $ 2,636 |
| 133 | 61e2f59833f80f22f843b6fd | 2022-Q1 | | $ 4,082 |
| 134 | 61e16ec1f5ccc9c136064042 | 2022-Q1 | | $ 2,927 |
| 135 | 621805d7db3de7789f9040d4 | 2022-Q1 | | $ 1,388 |
| 136 | 614ceeee0232812778e035c6 | 2022-Q1 | | $ 2,414 |
| 137 | 60c7649b9224c07e4091dd46 | 2022-Q1 | | $ 9,148 |
| 138 | 61366c305737bb293e598cea | 2022-Q1 | | $ 6,400 |
| 139 | 60fd91d1ebd2b84042509b03 | 2022-Q1 | | $ 8,282 |
| 140 | 604bb65d452e23bf82a89ef7 | 2022-Q1 | | $ 13,476 |
| 141 | 61e201537084426788ba9919 | 2022-Q1 | | $ 4,316 |
| 142 | 6183d29c2d2c361a882b4c2b | 2022-Q1 | | $ 2,621 |
| 143 | 5d3b20724fc66b036839c331 | 2022-Q1 | | $ 2,472 |
| 144 | 5d3b208d4fc66b036839d145 | 2022-Q1 | | $ 3,757 |
| 145 | 62194567280f58851ae06d30 | 2022-Q1 | | $ 2,125 |
| 146 | 61ce54b3ce2cfe09107bf0df | 2022-Q1 | | $ 4,368 |
| 147 | 6183f4deb23f4b5fa3977512 | 2022-Q1 | | $ 7,537 |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Payroll Summary**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.1**

| # | Employee - ID | Time Period | $100k Test | Calculated Amount |
|---|---|---|---|---|
| 148 | 61ce3c67aa75462628dfdb8f | 2022-Q1 | | $ 6,117 |
| 149 | 614a4e29ec964a4425b19f19 | 2022-Q1 | | $ 1,702 |
| 150 | 602aa2f97a65aa1c02a8074b | 2022-Q1 | | $ 10,205 |
| 151 | 611aeff2739b8dd8a9d0a61b | 2022-Q1 | | $ 5,129 |
| 152 | 611af0f7dbb354ca4691ec6c | 2022-Q1 | | $ 5,536 |
| 153 | 620a4556f93065bdf624a45e | 2022-Q1 | | $ 3,097 |
| 154 | 622a44e8567049e90cfae792 | 2022-Q1 | | $ 405 |
| 155 | 622230c3ae1c87c6021237b3 | 2022-Q1 | | $ 903 |
| 156 | 622bd37203b8d26139af07ea | 2022-Q1 | | $ 632 |
| 157 | 621b02ba536d55df9f8d3baa | 2022-Q1 | | $ 1,905 |
| 158 | 608b1e16996c5c9a84ef6cc7 | 2022-Q1 | | $ 6,988 |
| 159 | 60b694ec5af38469e6392c8b | 2022-Q1 | | $ 2,515 |
| 160 | 6192c8b8b0adc4b4840d57e7 | 2022-Q1 | | $ 8,221 |
| 161 | 5e9dbbff503fc715c8bf3dea | 2022-Q1 | | $ 13,311 |
| 162 | 6218cb4362e47799192cec3b | 2022-Q1 | | $ 2,036 |
| 163 | 6183df1e104d5453e049ede3 | 2022-Q1 | | $ 3,343 |
| 164 | 613f76c69480c091f4fe81ea | 2022-Q1 | | $ 23,418 |
| 165 | 6183d4640bea273b21efd5c3 | 2022-Q1 | | $ 1,864 |
| 166 | 60676833ef4477232e5a2eca | 2022-Q1 | | $ 3,769 |
| 167 | 6174210acb27892c369b75b5 | 2022-Q1 | | $ 2,046 |
| 168 | 61b921685cf6f55272857a01 | 2022-Q1 | | $ 6,728 |
| 169 | 5d3b21724fc66b03683a3c71 | 2022-Q1 | | $ 438 |
| 170 | 61701c50ecbe3a641e278d68 | 2022-Q1 | | $ 1,509 |
| 171 | 606769089b5b842a0bd53df8 | 2022-Q1 | | $ 7,715 |
| 172 | 5d3b213c4fc66b03683a26fb | 2022-Q1 | | $ 15,486 |
| 173 | 618d3816640ec2b7dc9d9460 | 2022-Q1 | | $ 981 |
| 174 | 5d3b21284fc66b03683a1cd6 | 2022-Q1 | | $ 12,279 |
| 175 | 621cf132a3f8ae137fe3a786 | 2022-Q1 | | $ 686 |
| 176 | 603921f2bf761533bb73802e | 2022-Q1 | | $ 659 |
| 177 | 5fbbe2483f7526009e77ea29 | 2022-Q1 | | $ 14,788 |
| 178 | 5eb824edbc3bc73e13b2508c | 2022-Q1 | | $ 13,988 |
| 179 | 5d3b20734fc66b036839c366 | 2022-Q1 | | $ 18,023 |
| 180 | 619411f42441648bff6b7c41 | 2022-Q1 | | $ 536 |
| 181 | 5d3b20be4fc66b036839e949 | 2022-Q1 | | $ 3,548 |
| 182 | 6183dd7249dd4d0d8fdcaee0 | 2022-Q1 | | $ 7,860 |
| 183 | 615e1fab4be09d46769d7abb | 2022-Q1 | | $ 4,529 |
| 184 | 5f36a4aca55177070a6d7f48 | 2022-Q1 | | $ 13,132 |
| 185 | 620e62cca35842a32d29d33c | 2022-Q1 | | $ 1,786 |
| 186 | 61ca20703fb4fdc62c6197ce | 2022-Q1 | | $ 11,905 |
| 187 | 6180044010301f8ee74cb7b7 | 2022-Q1 | | $ 9,080 |
| 188 | 60fd9265fd87d463d6d7e8ee | 2022-Q1 | | $ 8,405 |
| 189 | 61db54bc0db3f2f136701a08 | 2022-Q1 | | $ 4,546 |
| 190 | 61f3f5c01b39226be296b6f6 | 2022-Q1 | | $ 2,614 |
| 191 | 6220cd4d6ca7a2ac25a23313 | 2022-Q1 | | $ 1,213 |
| 192 | 5d3b20964fc66b036839d59e | 2022-Q1 | | $ 16,359 |
| 193 | 61369a13d700030ded3b565d | 2022-Q1 | | $ 7,828 |
| 194 | 6022badf429f090e76fdcdca | 2022-Q1 | | $ 10,976 |
| 195 | 61310bd4ca78dc405e43d234 | 2022-Q1 | | $ 7,244 |
| 196 | 6105f4bfbf73a65c913c5765 | 2022-Q1 | | $ 12,621 |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Payroll Summary**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.1**

| # | Employee - ID | Time Period | $100k Test | Calculated Amount |
|---|---|---|---|---|
| 197 | 60f9d8540b4667b0ecb9ca84 | 2022-Q1 | | $ 9,869 |
| 198 | 606ba087b4f174d0b79aeb07 | 2022-Q1 | | $ 7,419 |
| 199 | 61526bf4b55c9d5fa61108ad | 2022-Q1 | | $ 7,727 |
| 200 | 61159c5672fcbc617eec496c | 2022-Q1 | Over $100k Annually | $ 26,169 |
| 201 | 606f0fc03555d70735c9585e | 2022-Q1 | | $ 17,034 |
| 202 | 5d3b20e34fc66b036839fc20 | 2022-Q1 | | $ 3,054 |
| 203 | 607740e5c08335678ee8245b | 2022-Q1 | | $ 2,384 |
| 204 | 618e6e63cf1b6f89e2cbd5d8 | 2022-Q1 | | $ 1,168 |
| 205 | 5d2d1d026c9a4e6a4301ad56 | 2022-Q1 | | $ 589 |
| 206 | 5e84b7ddb99dbf65f8c1cc2b | 2022-Q1 | | $ 2,873 |
| 207 | 6222973f046673d1d333ce63 | 2022-Q1 | | $ 506 |
| 208 | 6102e9b38b15f42758d64c7e | 2022-Q1 | | $ 9,877 |
| 209 | 62193d05d265a55d88912e95 | 2022-Q1 | | $ 1,415 |
| 210 | 5d3b20744fc66b036839c43a | 2022-Q1 | | $ 16,469 |
| 211 | 5d3b209a4fc66b036839d77b | 2022-Q1 | | $ 23,418 |
| 212 | 615e222a33404dc435e636cc | 2022-Q1 | | $ 8,908 |
| 213 | 61697680f1038228de10651b | 2022-Q1 | | $ 8,441 |
| 214 | 61742ed25c8750fb343ab357 | 2022-Q1 | | $ 3,331 |
| 215 | 61a68f0ed430bf01d24ac0cd | 2022-Q1 | | $ 75 |
| 216 | 60a1a6a8f1cc3bc03c5bb9c8 | 2022-Q1 | | $ 11,994 |
| 217 | 5ee235fa9838c75187260616 | 2022-Q1 | | $ 1,891 |
| 218 | 5f5a732dda49a0009f4ba8bb | 2022-Q1 | | $ 100 |
| 219 | 610eb96e3829e0bcb2477524 | 2022-Q1 | | $ 10,464 |
| 220 | 615e4c975487e2f9706f5fb1 | 2022-Q1 | | $ 12,814 |
| 221 | 61926fc1677a7b385119063f | 2022-Q1 | | $ 1,500 |
| 222 | 60396c32cd986b0479ddf347 | 2022-Q1 | | $ 3,254 |
| 223 | 60c766bff44b529d52aad839 | 2022-Q1 | | $ 12,837 |
| 224 | 5ea705248a9f4e12f565ac91 | 2022-Q1 | | $ 1,002 |
| 225 | 61606897faf1b77695ee92ec | 2022-Q1 | | $ 6,516 |
| 226 | 5d3b213e4fc66b03683a27cf | 2022-Q1 | | $ 17,767 |
| 227 | 5d3b20d04fc66b036839f265 | 2022-Q1 | | $ 17,760 |
| 228 | 606215f4c82423469939ee2e | 2022-Q1 | | $ 12,749 |
| 229 | 60df519cfc2843ef86dd7029 | 2022-Q1 | | $ 1,477 |
| 230 | 61eebd1f888c25def499b3b9 | 2022-Q1 | | $ 4,059 |
| 231 | 5fd7bb7a3ccb4b002aa5627d | 2022-Q1 | | $ 4,617 |
| 232 | 6206a1bf2ebde8a343b6898c | 2022-Q1 | | $ 2,966 |
| 233 | 5d3b20d24fc66b036839f36e | 2022-Q1 | | $ 14,924 |
| 234 | 622bd492089e6a10d663ec24 | 2022-Q1 | | $ 90 |
| 235 | 61c47349b2ea32d4d08ade4e | 2022-Q1 | | $ 4,628 |
| 236 | 62214a30bbb732fe1ada0861 | 2022-Q1 | | $ 373 |
| 237 | 61e205c847fd81d09241de52 | 2022-Q1 | | $ 5,227 |
| 238 | 6216a098237dafb731669a59 | 2022-Q1 | | $ 2,037 |
| 239 | 5db9e53ce8914e095cbfc44a | 2022-Q1 | | $ 14,944 |
| 240 | 622631f2d69ca0ad4b4c2b2c | 2022-Q1 | | $ 355 |
| 241 | 6234f3061482eca7f546c604 | 2022-Q2 | | $ 3,624 |
| 242 | 6269ae16582d5eaa20c66404 | 2022-Q2 | | $ 1,807 |
| 243 | 6235f8c601513faf6d0b9ce8 | 2022-Q2 | | $ 10,103 |
| 244 | 622a49bc3baaec8ace9a0373 | 2022-Q2 | | $ 2,414 |
| 245 | 604642851f27359f36d7653e | 2022-Q2 | | $ 11,664 |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Payroll Summary**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.1**

| # | Employee - ID | Time Period | $100k Test | Calculated Amount |
|---|---|---|---|---|
| 246 | 623f30ea8501baf51140f44c | 2022-Q2 | | $ 7,453 |
| 247 | 61afe8a27327dfff922a276b | 2022-Q2 | | $ 8,804 |
| 248 | 61ad2a96336cae124e234371 | 2022-Q2 | | $ 4,494 |
| 249 | 627835d4c66babbc8d891982 | 2022-Q2 | | $ 2,302 |
| 250 | 6259bec04831eec18ddeb1cb | 2022-Q2 | | $ 6,290 |
| 251 | 5e8a0e0bbc3bc729474ca373 | 2022-Q2 | | $ 17,250 |
| 252 | 5f28127e968c18021cb7899c | 2022-Q2 | | $ 17,517 |
| 253 | 627ff32f8c4517e45abe3dc4 | 2022-Q2 | | $ 2,307 |
| 254 | 5d3b20f74fc66b03683a05db | 2022-Q2 | | $ 18,569 |
| 255 | 6235185f5134de272a128a06 | 2022-Q2 | | $ 9,828 |
| 256 | 624c4924827069d704b27128 | 2022-Q2 | | $ 5,364 |
| 257 | 61c22a4d74bdc2719a2bdab6 | 2022-Q2 | | $ 16,944 |
| 258 | 61cb0cf94da28f0e28b194d1 | 2022-Q2 | | $ 2,791 |
| 259 | 621805d7db3de7789f9040d4 | 2022-Q2 | | $ 127 |
| 260 | 60c7649b9224c07e4091dd46 | 2022-Q2 | | $ 10,841 |
| 261 | 61366c305737bb293e598cea | 2022-Q2 | | $ 11,346 |
| 262 | 625b3608b574568d621f54c9 | 2022-Q2 | | $ 3,048 |
| 263 | 626edf12bb7191eacc913987 | 2022-Q2 | | $ 3,869 |
| 264 | 60fd91d1ebd2b84042509b03 | 2022-Q2 | | $ 10,213 |
| 265 | 604bb65d452e23bf82a89ef7 | 2022-Q2 | | $ 15,716 |
| 266 | 61e201537084426788ba9919 | 2022-Q2 | | $ 5,660 |
| 267 | 6183d29c2d2c361a882b4c2b | 2022-Q2 | | $ 2,087 |
| 268 | 623e0edd7d66ead1d5dd351f | 2022-Q2 | | $ 6,954 |
| 269 | 5d3b20724fc66b036839c331 | 2022-Q2 | | $ - |
| 270 | 6233b9f1bc8278afdd92c1f2 | 2022-Q2 | | $ 6,975 |
| 271 | 627ee165952158fd3abd7b49 | 2022-Q2 | | $ 1,977 |
| 272 | 625c4cec9cb505d4abac7a65 | 2022-Q2 | | $ 4,361 |
| 273 | 62194567280f58851ae06d30 | 2022-Q2 | | $ 9,498 |
| 274 | 61ce54b3ce2cfe09107bf0df | 2022-Q2 | | $ 338 |
| 275 | 6183f4deb23f4b5fa3977512 | 2022-Q2 | | $ 9,401 |
| 276 | 61ce3c67aa75462628dfdb8f | 2022-Q2 | | $ 4,334 |
| 277 | 602aa2f97a65aa1c02a8074b | 2022-Q2 | | $ 14,557 |
| 278 | 611aeff2739b8dd8a9d0a61b | 2022-Q2 | | $ 7,165 |
| 279 | 611af0f7dbb354ca4691ec6c | 2022-Q2 | | $ 4,049 |
| 280 | 620a4556f93065bdf624a45e | 2022-Q2 | | $ 7,075 |
| 281 | 622a44e8567049e90cfae792 | 2022-Q2 | | $ 228 |
| 282 | 622230c3ae1c87c6021237b3 | 2022-Q2 | | $ 1,498 |
| 283 | 6226910d4aa1b6a10f0af725 | 2022-Q2 | | $ 6,317 |
| 284 | 622bd37203b8d26139af07ea | 2022-Q2 | | $ 7,305 |
| 285 | 621b02ba536d55df9f8d3baa | 2022-Q2 | | $ 9,327 |
| 286 | 6192c8b8b0adc4b4840d57e7 | 2022-Q2 | | $ 11,085 |
| 287 | 628bfb9e9f0c073d02186303 | 2022-Q2 | | $ 1,010 |
| 288 | 62711d854f1a161ffba2ba41 | 2022-Q2 | | $ 3,316 |
| 289 | 5e9dbbff503fc715c8bf3dea | 2022-Q2 | | $ 17,736 |
| 290 | 6218cb4362e47799192cec3b | 2022-Q2 | | $ 2,431 |
| 291 | 613f76c69480c091f4fe81ea | 2022-Q2 | Over $100k Annually | $ 25,155 |
| 292 | 62503af7b4ea78831335afd4 | 2022-Q2 | | $ 4,819 |
| 293 | 6279295556c721f23a57028d | 2022-Q2 | | $ 4,890 |
| 294 | 6272b259ca0fa31fba626b9f | 2022-Q2 | | $ 6,042 |



Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Payroll Summary**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.1**

| # | Employee - ID | Time Period | $100k Test | Calculated Amount |
|---|---|---|---|---|
| 295 | 6282daefdec2f0aed357cbcf | 2022-Q2 | | $ 1,466 |
| 296 | 6174210acb27892c369b75b5 | 2022-Q2 | | $ 1,541 |
| 297 | 61b921685cf6f55272857a01 | 2022-Q2 | | $ 7,445 |
| 298 | 6245cbf0cdfef227ba9adf13 | 2022-Q2 | | $ 2,976 |
| 299 | 6290c4ac436387c883550d68 | 2022-Q2 | | $ 1,738 |
| 300 | 5d3b21724fc66b03683a3c71 | 2022-Q2 | | $ 105 |
| 301 | 606769089b5b842a0bd53df8 | 2022-Q2 | | $ 8,997 |
| 302 | 625b350601564715745c08c8 | 2022-Q2 | | $ 2,017 |
| 303 | 627ab657d3b0be2be4623fe2 | 2022-Q2 | | $ 1,857 |
| 304 | 627836a92180c297d2c2de50 | 2022-Q2 | | $ 3,248 |
| 305 | 5d3b213c4fc66b03683a26fb | 2022-Q2 | | $ 19,006 |
| 306 | 5d3b21284fc66b03683a1cd6 | 2022-Q2 | | $ 13,720 |
| 307 | 621cf132a3f8ae137fe3a786 | 2022-Q2 | | $ 9,820 |
| 308 | 6282de4531a27209f7a7f294 | 2022-Q2 | | $ 2,275 |
| 309 | 625095a55656df00e6b04a95 | 2022-Q2 | | $ 4,948 |
| 310 | 5fbbe2483f7526009e77ea29 | 2022-Q2 | | $ 11,787 |
| 311 | 5eb824edbc3bc73e13b2508c | 2022-Q2 | | $ 15,653 |
| 312 | 5d3b20734fc66b036839c366 | 2022-Q2 | | $ 23,359 |
| 313 | 5d3b20be4fc66b036839e949 | 2022-Q2 | | $ 643 |
| 314 | 6183dd7249dd4d0d8fdcaee0 | 2022-Q2 | | $ 9,530 |
| 315 | 5f36a4aca55177070a6d7f48 | 2022-Q2 | | $ 11,655 |
| 316 | 620e62cca35842a32d29d33c | 2022-Q2 | | $ 4,381 |
| 317 | 62217de43826584b8a147b02 | 2022-Q2 | | $ 9,390 |
| 318 | 628c04848e1bcdc4a2512223 | 2022-Q2 | | $ 1,379 |
| 319 | 623f72652ad4d28fc1d657a4 | 2022-Q2 | | $ 7,363 |
| 320 | 61ca20703fb4fdc62c6197ce | 2022-Q2 | | $ 13,835 |
| 321 | 6180044010301f8ee74cb7b7 | 2022-Q2 | | $ 18,870 |
| 322 | 61db54bc0db3f2f136701a08 | 2022-Q2 | | $ 4,987 |
| 323 | 625dfc97b22c8dfc23da6ff2 | 2022-Q2 | | $ 5,581 |
| 324 | 6250252612a5a7a20220a0d7 | 2022-Q2 | | $ 6,583 |
| 325 | 6288e4418be9c6e1baa1f037 | 2022-Q2 | | $ 2,304 |
| 326 | 61f3f5c01b39226be296b6f6 | 2022-Q2 | | $ 2,692 |
| 327 | 6220cd4d6ca7a2ac25a23313 | 2022-Q2 | | $ 6,952 |
| 328 | 5d3b20964fc66b036839d59e | 2022-Q2 | | $ 7,461 |
| 329 | 626fe6d2401ffaa70eabd947 | 2022-Q2 | | $ 3,123 |
| 330 | 6251cbcce33cadff8a99649a | 2022-Q2 | | $ 1,509 |
| 331 | 61369a13d700030ded3b565d | 2022-Q2 | | $ 5,845 |
| 332 | 61310bd4ca78dc405e43d234 | 2022-Q2 | | $ 8,904 |
| 333 | 6105f4bfbf73a65c913c5765 | 2022-Q2 | | $ 15,886 |
| 334 | 60f9d8540b4667b0ecb9ca84 | 2022-Q2 | | $ 13,562 |
| 335 | 62601f2a77ae32a642d58d34 | 2022-Q2 | | $ 3,255 |
| 336 | 62352e5b357e1f3a64e5aaee | 2022-Q2 | | $ 6,293 |
| 337 | 606ba087b4f174d0b79aeb07 | 2022-Q2 | | $ 8,813 |
| 338 | 627521d939a2564cae367646 | 2022-Q2 | | $ 4,102 |
| 339 | 61526bf4b55c9d5fa61108ad | 2022-Q2 | | $ 9,028 |
| 340 | 61159c5672fcbc617eec496c | 2022-Q2 | Over $100k Annually | $ 26,050 |
| 341 | 606f0fc03555d70735c9585e | 2022-Q2 | | $ 18,251 |
| 342 | 5d3b20e34fc66b036839fc20 | 2022-Q2 | | $ 643 |
| 343 | 62352d751533706bb0dd76dc | 2022-Q2 | | $ 3,871 |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Payroll Summary**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.1**

| # | Employee - ID | Time Period | $100k Test | | Calculated Amount |
|---|---|---|---|---|---|
| 344 | 628675d5ef30a6178dcfc81a | 2022-Q2 | | $ | 1,649 |
| 345 | 5d2d1d026c9a4e6a4301ad56 | 2022-Q2 | | $ | 779 |
| 346 | 627ab786f3dad859daa6694a | 2022-Q2 | | $ | 2,135 |
| 347 | 623c8db4d33d924562017647 | 2022-Q2 | | $ | 7,562 |
| 348 | 6222973f046673d1d333ce63 | 2022-Q2 | | $ | 6,557 |
| 349 | 6298b5e012ab2320f0a46496 | 2022-Q2 | | $ | 851 |
| 350 | 6102e9b38b15f42758d64c7e | 2022-Q2 | | $ | 13,854 |
| 351 | 5d3b20744fc66b036839c43a | 2022-Q2 | | $ | 17,082 |
| 352 | 5d3b209a4fc66b036839d77b | 2022-Q2 | | $ | 21,285 |
| 353 | 615e222a33404dc435e636cc | 2022-Q2 | | $ | 9,867 |
| 354 | 6240caafeafb44bf7ecd2010 | 2022-Q2 | | $ | 7,017 |
| 355 | 628d0bae46cecb512d399f06 | 2022-Q2 | | $ | 3,124 |
| 356 | 6235f7c2aaec1baf57e49daa | 2022-Q2 | | $ | 8,243 |
| 357 | 61697680f1038228de10651b | 2022-Q2 | | $ | 11,133 |
| 358 | 61742ed25c8750fb343ab357 | 2022-Q2 | | $ | 5,538 |
| 359 | 5ee235fa9838c75187260616 | 2022-Q2 | | $ | 2,333 |
| 360 | 610eb96e3829e0bcb2477524 | 2022-Q2 | | $ | 10,381 |
| 361 | 615e4c975487e2f9706f5fb1 | 2022-Q2 | | $ | 8,901 |
| 362 | 61926fc1677a7b385119063f | 2022-Q2 | | $ | 542 |
| 363 | 60396c32cd986b0479ddf347 | 2022-Q2 | | $ | 2,231 |
| 364 | 627d8720951d43da02a36115 | 2022-Q2 | | $ | 3,005 |
| 365 | 6288fde2c186f2426e5ca6dd | 2022-Q2 | | $ | 1,328 |
| 366 | 60c766bff44b529d52aad839 | 2022-Q2 | | $ | 16,431 |
| 367 | 5ea705248a9f4e12f565ac91 | 2022-Q2 | | $ | 1,090 |
| 368 | 61606897faf1b77695ee92ec | 2022-Q2 | | $ | 569 |
| 369 | 5d3b213e4fc66b03683a27cf | 2022-Q2 | | $ | 21,980 |
| 370 | 5d3b20d04fc66b036839f265 | 2022-Q2 | | $ | 23,967 |
| 371 | 606215f4c82423469939ee2e | 2022-Q2 | | $ | 16,706 |
| 372 | 60df519cfc2843ef86dd7029 | 2022-Q2 | | $ | 1,343 |
| 373 | 61eebd1f888c25def499b3b9 | 2022-Q2 | | $ | 9,493 |
| 374 | 624c6e483336dd7cbec33887 | 2022-Q2 | | $ | 5,303 |
| 375 | 627d9e377cfa645119094b87 | 2022-Q2 | | $ | 3,196 |
| 376 | 623e5c0f3398febd023f8515 | 2022-Q2 | | $ | 5,448 |
| 377 | 626313a26253c85b4235d21e | 2022-Q2 | | $ | 4,807 |
| 378 | 6206a1bf2ebde8a343b6898c | 2022-Q2 | Over $100k Annually | $ | 26,051 |
| 379 | 62339d875e3d62aaa5334788 | 2022-Q2 | | $ | 6,122 |
| 380 | 5d3b20d24fc66b036839f36e | 2022-Q2 | | $ | 17,196 |
| 381 | 622bd492089e6a10d663ec24 | 2022-Q2 | | $ | 8,337 |
| 382 | 61c47349b2ea32d4d08ade4e | 2022-Q2 | | $ | 6,337 |
| 383 | 62214a30bbb732fe1ada0861 | 2022-Q2 | | $ | 5,886 |
| 384 | 61e205c847fd81d09241de52 | 2022-Q2 | | $ | 9,361 |
| 385 | 6216a098237dafb731669a59 | 2022-Q2 | | $ | 8,641 |
| 386 | 5db9e53ce8914e095cbfc44a | 2022-Q2 | | $ | 16,118 |
| 387 | 628820d8a032cf2c9a47a3ee | 2022-Q2 | | $ | 130 |
| 388 | 63206ae19265f6cd6699d71f | 2022-Q3 | | $ | 802 |
| 389 | 6235f8c601513faf6d0b9ce8 | 2022-Q3 | | $ | 11,351 |
| 390 | 604642851f27359f36d7653e | 2022-Q3 | | $ | 13,236 |
| 391 | 623f30ea8501baf51140f44c | 2022-Q3 | | $ | 7,897 |
| 392 | 61afe8a27327dfff922a276b | 2022-Q3 | | $ | 10,227 |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Payroll Summary**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.1**

| # | Employee - ID | Time Period | $100k Test | Calculated Amount |
|---|---|---|---|---|
| 393 | 63163ad1edcbf1e0d028004e | 2022-Q3 | | $ 641 |
| 394 | 61ad2a96336cae124e234371 | 2022-Q3 | | $ 643 |
| 395 | 627835d4c66babbc8d891982 | 2022-Q3 | | $ 5,217 |
| 396 | 6259bec04831eec18ddeb1cb | 2022-Q3 | | $ 9,045 |
| 397 | 5e8a0e0bbc3bc729474ca373 | 2022-Q3 | | $ 15,481 |
| 398 | 5f28127e968c18021cb7899c | 2022-Q3 | | $ 15,793 |
| 399 | 627ff32f8c4517e45abe3dc4 | 2022-Q3 | | $ 7,218 |
| 400 | 5d3b20f74fc66b03683a05db | 2022-Q3 | | $ 19,388 |
| 401 | 6235185f5134de272a128a06 | 2022-Q3 | | $ 10,993 |
| 402 | 624c4924827069d704b27128 | 2022-Q3 | | $ 5,782 |
| 403 | 61c22a4d74bdc2719a2bdab6 | 2022-Q3 | | $ 15,650 |
| 404 | 63139753cda555ab0b1b8a8c | 2022-Q3 | | $ 1,929 |
| 405 | 62acf0ef21eeb38f6c726dd0 | 2022-Q3 | | $ 7,844 |
| 406 | 60c7649b9224c07e4091dd46 | 2022-Q3 | | $ 10,191 |
| 407 | 61366c305737bb293e598cea | 2022-Q3 | | $ 3,022 |
| 408 | 625b3608b574568d621f54c9 | 2022-Q3 | | $ 2,600 |
| 409 | 626edf12bb7191eacc913987 | 2022-Q3 | | $ 6,694 |
| 410 | 60fd91d1ebd2b84042509b03 | 2022-Q3 | | $ 11,871 |
| 411 | 62e467d1598b5a703d8b2147 | 2022-Q3 | | $ 4,312 |
| 412 | 62cf91e4fcbaa4323305a04a | 2022-Q3 | | $ 3,792 |
| 413 | 604bb65d452e23bf82a89ef7 | 2022-Q3 | | $ 12,822 |
| 414 | 63111080f23b2b101250e1be | 2022-Q3 | | $ 441 |
| 415 | 6306425c989c59fca34aa011 | 2022-Q3 | | $ 1,941 |
| 416 | 62db07d4bff8e564a4f46850 | 2022-Q3 | | $ 4,028 |
| 417 | 623e0edd7d66ead1d5dd351f | 2022-Q3 | | $ 9,879 |
| 418 | 5d3b20724fc66b036839c331 | 2022-Q3 | | $ 246 |
| 419 | 6233b9f1bc8278afdd92c1f2 | 2022-Q3 | | $ 3,773 |
| 420 | 627ee165952158fd3abd7b49 | 2022-Q3 | | $ 6,774 |
| 421 | 625c4cec9cb505d4abac7a65 | 2022-Q3 | | $ 9,009 |
| 422 | 62194567280f58851ae06d30 | 2022-Q3 | | $ 9,019 |
| 423 | 62f14d84a76117e3047c9cd0 | 2022-Q3 | | $ 1,442 |
| 424 | 6183f4deb23f4b5fa3977512 | 2022-Q3 | | $ 8,989 |
| 425 | 602aa2f97a65aa1c02a8074b | 2022-Q3 | | $ 15,500 |
| 426 | 611aeff2739b8dd8a9d0a61b | 2022-Q3 | | $ 7,637 |
| 427 | 620a4556f93065bdf624a45e | 2022-Q3 | | $ 9,279 |
| 428 | 62d1d1c88cbde40b342b148b | 2022-Q3 | | $ 1,355 |
| 429 | 62c32f6e4cac9f00492fadc4 | 2022-Q3 | | $ 3,085 |
| 430 | 6226910d4aa1b6a10f0af725 | 2022-Q3 | | $ 5,811 |
| 431 | 622bd37203b8d26139af07ea | 2022-Q3 | | $ 8,308 |
| 432 | 621b02ba536d55df9f8d3baa | 2022-Q3 | | $ 8,089 |
| 433 | 6192c8b8b0adc4b4840d57e7 | 2022-Q3 | | $ 10,679 |
| 434 | 628bfb9e9f0c073d02186303 | 2022-Q3 | | $ 7,169 |
| 435 | 62711d854f1a161ffba2ba41 | 2022-Q3 | | $ 2,632 |
| 436 | 5e9dbbff503fc715c8bf3dea | 2022-Q3 | | $ 16,695 |
| 437 | 613f76c69480c091f4fe81ea | 2022-Q3 | | $ 1,928 |
| 438 | 62503af7b4ea78831335afd4 | 2022-Q3 | | $ 8,364 |
| 439 | 6279295556c721f23a57028d | 2022-Q3 | | $ 10,195 |
| 440 | 6272b259ca0fa31fba626b9f | 2022-Q3 | | $ 8,365 |
| 441 | 6282daefdec2f0aed357cbcf | 2022-Q3 | | $ 1,863 |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Payroll Summary**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.1**

| # | Employee - ID | Time Period | $100k Test | Calculated Amount |
|---|---|---|---|---|
| 442 | 6307959a6a2545ea83dfde32 | 2022-Q3 | | $ 1,404 |
| 443 | 62b5ee628f0d4d5c697ff929 | 2022-Q3 | | $ 1,765 |
| 444 | 6290c4ac436387c883550d68 | 2022-Q3 | | $ 1,335 |
| 445 | 606769089b5b842a0bd53df8 | 2022-Q3 | | $ 8,603 |
| 446 | 627ab657d3b0be2be4623fe2 | 2022-Q3 | | $ 1,554 |
| 447 | 63036b9b78988b0c9935cf81 | 2022-Q3 | | $ 2,460 |
| 448 | 62cc81ad1fddc8b1a81f8eb4 | 2022-Q3 | | $ 6,815 |
| 449 | 627836a92180c297d2c2de50 | 2022-Q3 | | $ 4,435 |
| 450 | 5d3b213c4fc66b03683a26fb | 2022-Q3 | | $ 18,238 |
| 451 | 5d3b21284fc66b03683a1cd6 | 2022-Q3 | | $ 13,957 |
| 452 | 621cf132a3f8ae137fe3a786 | 2022-Q3 | | $ 10,389 |
| 453 | 6282de4531a27209f7a7f294 | 2022-Q3 | | $ 8,135 |
| 454 | 603921f2bf761533bb73802e | 2022-Q3 | | $ 1,461 |
| 455 | 625095a55656df00e6b04a95 | 2022-Q3 | | $ 7,598 |
| 456 | 5eb824edbc3bc73e13b2508c | 2022-Q3 | | $ 19,113 |
| 457 | 5d3b20734fc66b036839c366 | 2022-Q3 | | $ 20,613 |
| 458 | 5d3b20be4fc66b036839e949 | 2022-Q3 | | $ 692 |
| 459 | 63036e09e4b45272cf80e464 | 2022-Q3 | | $ 2,822 |
| 460 | 6183dd7249dd4d0d8fdcaee0 | 2022-Q3 | | $ 7,913 |
| 461 | 62ba106fe3932ffe26f6e928 | 2022-Q3 | | $ 4,326 |
| 462 | 5f36a4aca55177070a6d7f48 | 2022-Q3 | | $ 7,654 |
| 463 | 628c04848e1bcdc4a2512223 | 2022-Q3 | | $ 6,216 |
| 464 | 630cac7b7f464c174cdedf67 | 2022-Q3 | | $ 1,677 |
| 465 | 623f72652ad4d28fc1d657a4 | 2022-Q3 | | $ 8,442 |
| 466 | 61ca20703fb4fdc62c6197ce | 2022-Q3 | | $ 14,846 |
| 467 | 6180044010301f8ee74cb7b7 | 2022-Q3 | | $ 20,245 |
| 468 | 61db54bc0db3f2f136701a08 | 2022-Q3 | | $ 3,321 |
| 469 | 625dfc97b22c8dfc23da6ff2 | 2022-Q3 | | $ 7,246 |
| 470 | 62a20d0cea0b6ead988ed84e | 2022-Q3 | | $ 1,947 |
| 471 | 62f043fa628f0f5882dec723 | 2022-Q3 | | $ 2,882 |
| 472 | 6250252612a5a7a20220a0d7 | 2022-Q3 | | $ 10,742 |
| 473 | 6288e4418be9c6e1baa1f037 | 2022-Q3 | | $ 8,711 |
| 474 | 61f3f5c01b39226be296b6f6 | 2022-Q3 | | $ 4,037 |
| 475 | 62e7f22a3bf80ee9aa24da84 | 2022-Q3 | | $ 239 |
| 476 | 6220cd4d6ca7a2ac25a23313 | 2022-Q3 | | $ 758 |
| 477 | 626fe6d2401ffaa70eabd947 | 2022-Q3 | | $ 10,149 |
| 478 | 62a3adcb0c4462d466551017 | 2022-Q3 | | $ 8,950 |
| 479 | 61310bd4ca78dc405e43d234 | 2022-Q3 | | $ 5,860 |
| 480 | 6105f4bfbf73a65c913c5765 | 2022-Q3 | | $ 15,214 |
| 481 | 62fcd8cc797492854bfa2f42 | 2022-Q3 | | $ 1,714 |
| 482 | 62d180b7ba75225d03df954d | 2022-Q3 | | $ 5,802 |
| 483 | 62a20c8a6db2343513acea40 | 2022-Q3 | | $ 2,677 |
| 484 | 60f9d8540b4667b0ecb9ca84 | 2022-Q3 | | $ 15,339 |
| 485 | 62b0683a70436488b61f9514 | 2022-Q3 | | $ 8,291 |
| 486 | 62601f2a77ae32a642d58d34 | 2022-Q3 | | $ 1,312 |
| 487 | 62352e5b357e1f3a64e5aaee | 2022-Q3 | | $ 345 |
| 488 | 630bbeb2388bcf4f404f3cce | 2022-Q3 | | $ 2,469 |
| 489 | 606ba087b4f174d0b79aeb07 | 2022-Q3 | | $ 9,348 |
| 490 | 627521d939a2564cae367646 | 2022-Q3 | | $ 8,742 |



Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***
**RRF - Payroll Summary**
**Covered Period: 02/15/20 - 03/11/23**
**Exhibit 5.1**

| # | Employee - ID | Time Period | $100k Test | Calculated Amount |
|---|---|---|---|---|
| 491 | 61526bf4b55c9d5fa61108ad | 2022-Q3 | | $ 10,097 |
| 492 | 61159c5672fcbc617eec496c | 2022-Q3 | Over $100k Annually | $ 25,982 |
| 493 | 606f0fc03555d70735c9585e | 2022-Q3 | | $ 15,555 |
| 494 | 5d3b20e34fc66b036839fc20 | 2022-Q3 | | $ 692 |
| 495 | 62a20b56ef78de8f7f8e8c26 | 2022-Q3 | | $ 4,854 |
| 496 | 628675d5ef30a6178dcfc81a | 2022-Q3 | | $ 2,795 |
| 497 | 5d2d1d026c9a4e6a4301ad56 | 2022-Q3 | | $ 839 |
| 498 | 631b7da8a6e1cd49a1d66a18 | 2022-Q3 | | $ 1,218 |
| 499 | 627ab786f3dad859daa6694a | 2022-Q3 | | $ 5,536 |
| 500 | 623c8db4d33d924562017647 | 2022-Q3 | | $ 9,473 |
| 501 | 6222973f046673d1d333ce63 | 2022-Q3 | | $ 9,538 |
| 502 | 6298b5e012ab2320f0a46496 | 2022-Q3 | | $ 4,799 |
| 503 | 62b4f98ca3c8136223f9da2d | 2022-Q3 | | $ 110 |
| 504 | 62e4670c636113f045bcef2a | 2022-Q3 | | $ 2,606 |
| 505 | 6102e9b38b15f42758d64c7e | 2022-Q3 | | $ 15,264 |
| 506 | 5d3b20744fc66b036839c43a | 2022-Q3 | | $ 16,748 |
| 507 | 615e222a33404dc435e636cc | 2022-Q3 | | $ 10,473 |
| 508 | 6240caafeafb44bf7ecd2010 | 2022-Q3 | | $ 9,275 |
| 509 | 628d0bae46cecb512d399f06 | 2022-Q3 | | $ 15,347 |
| 510 | 6235f7c2aaec1baf57e49daa | 2022-Q3 | | $ 9,675 |
| 511 | 61697680f1038228de10651b | 2022-Q3 | | $ 10,212 |
| 512 | 61742ed25c8750fb343ab357 | 2022-Q3 | | $ 9,583 |
| 513 | 6303e85988a4f0903c10df6f | 2022-Q3 | | $ 2,218 |
| 514 | 62f046eb676cd55dc2a6d0bc | 2022-Q3 | | $ 4,469 |
| 515 | 62daff076a3d1a8218c4988c | 2022-Q3 | | $ 2,522 |
| 516 | 62ee8e203182566e5a8012de | 2022-Q3 | | $ 3,028 |
| 517 | 610eb96e3829e0bcb2477524 | 2022-Q3 | | $ 11,310 |
| 518 | 60396c32cd986b0479ddf347 | 2022-Q3 | | $ 2,636 |
| 519 | 627d8720951d43da02a36115 | 2022-Q3 | | $ 5,737 |
| 520 | 6288fde2c186f2426e5ca6dd | 2022-Q3 | | $ 3,177 |
| 521 | 62db0ff369659c8a1352a82c | 2022-Q3 | | $ 5,921 |
| 522 | 60c766bff44b529d52aad839 | 2022-Q3 | | $ 16,274 |
| 523 | 5ea705248a9f4e12f565ac91 | 2022-Q3 | | $ 1,200 |
| 524 | 62db044278eab26cbd16b896 | 2022-Q3 | | $ 4,991 |
| 525 | 5d3b213e4fc66b03683a27cf | 2022-Q3 | | $ 21,734 |
| 526 | 5d3b20d04fc66b036839f265 | 2022-Q3 | | $ 20,661 |
| 527 | 606215f4c82423469939ee2e | 2022-Q3 | | $ 15,308 |
| 528 | 60df519cfc2843ef86dd7029 | 2022-Q3 | | $ 1,666 |
| 529 | 61eebd1f888c25def499b3b9 | 2022-Q3 | | $ 9,747 |
| 530 | 624c6e483336dd7cbec33887 | 2022-Q3 | | $ 7,118 |
| 531 | 627d9e377cfa645119094b87 | 2022-Q3 | | $ 10,502 |
| 532 | 631b7b1dd99fab9e8e4cb966 | 2022-Q3 | | $ 1,214 |
| 533 | 623e5c0f3398febd023f8515 | 2022-Q3 | | $ 7,358 |
| 534 | 62b37ec380c88e6f271dba40 | 2022-Q3 | | $ 1,625 |
| 535 | 631d25ee542fbffeafeeddea | 2022-Q3 | | $ 988 |
| 536 | 626313a26253c85b4235d21e | 2022-Q3 | | $ 8,658 |
| 537 | 62339d875e3d62aaa5334788 | 2022-Q3 | | $ 1,166 |
| 538 | 630394007888c8a3263a99ff | 2022-Q3 | | $ 2,696 |
| 539 | 5d3b20d24fc66b036839f36e | 2022-Q3 | | $ 18,638 |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Payroll Summary**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.1**

| # | Employee - ID | Time Period | $100k Test | Calculated Amount |
|---|---|---|---|---|
| 540 | 622bd492089e6a10d663ec24 | 2022-Q3 | | $ 7,415 |
| 541 | 61c47349b2ea32d4d08ade4e | 2022-Q3 | | $ 768 |
| 542 | 62214a30bbb732fe1ada0861 | 2022-Q3 | | $ 5,711 |
| 543 | 61e205c847fd81d09241de52 | 2022-Q3 | | $ 11,065 |
| 544 | 632862162f1260456d3ac6d0 | 2022-Q3 | | $ 461 |
| 545 | 6216a098237dafb731669a59 | 2022-Q3 | | $ 3,268 |
| 546 | 5db9e53ce8914e095cbfc44a | 2022-Q3 | | $ 17,031 |
| 547 | 634076f347e436cbcb357090 | 2022-Q4 | | $ 2,624 |
| 548 | 637e78b207a5b55ac9309267 | 2022-Q4 | | $ 1,089 |
| 549 | 63206ae19265f6cd6699d71f | 2022-Q4 | | $ 119 |
| 550 | 6358753ef9b5b93a2594c6b1 | 2022-Q4 | | $ 2,150 |
| 551 | 6235f8c601513faf6d0b9ce8 | 2022-Q4 | | $ 14,076 |
| 552 | 6364fa9df69f1119445991ab | 2022-Q4 | | $ 7,362 |
| 553 | 638538ebf16144fb1ebb2223 | 2022-Q4 | | $ 1,643 |
| 554 | 635ab68f3fec10e3051d0680 | 2022-Q4 | | $ 1,815 |
| 555 | 6331ac2051a50117da5c3bf0 | 2022-Q4 | | $ 4,208 |
| 556 | 604642851f27359f36d7653e | 2022-Q4 | | $ 12,306 |
| 557 | 623f30ea8501baf51140f44c | 2022-Q4 | | $ 8,548 |
| 558 | 637299f56d592177c3910966 | 2022-Q4 | | $ 2,032 |
| 559 | 61afe8a27327dfff922a276b | 2022-Q4 | | $ 8,596 |
| 560 | 63163ad1edcbf1e0d028004e | 2022-Q4 | | $ 1,580 |
| 561 | 6259bec04831eec18ddeb1cb | 2022-Q4 | | $ 8,091 |
| 562 | 5e8a0e0bbc3bc729474ca373 | 2022-Q4 | | $ 14,904 |
| 563 | 5f28127e968c18021cb7899c | 2022-Q4 | | $ 14,754 |
| 564 | 5d3b20f74fc66b03683a05db | 2022-Q4 | | $ 540 |
| 565 | 6235185f5134de272a128a06 | 2022-Q4 | | $ 11,224 |
| 566 | 61c22a4d74bdc2719a2bdab6 | 2022-Q4 | | $ 15,397 |
| 567 | 63480042845ec158f33fc0cc | 2022-Q4 | | $ 5,530 |
| 568 | 636bb7644ef73b8c986ae09a | 2022-Q4 | | $ 267 |
| 569 | 63139753cda555ab0b1b8a8c | 2022-Q4 | | $ 12,391 |
| 570 | 62acf0ef21eeb38f6c726dd0 | 2022-Q4 | | $ 1,036 |
| 571 | 60c7649b9224c07e4091dd46 | 2022-Q4 | | $ 7,974 |
| 572 | 625b3608b574568d621f54c9 | 2022-Q4 | | $ 438 |
| 573 | 60fd91d1ebd2b84042509b03 | 2022-Q4 | | $ 11,920 |
| 574 | 62e467d1598b5a703d8b2147 | 2022-Q4 | | $ 8,302 |
| 575 | 633d98830198f313b986f04c | 2022-Q4 | | $ 5,996 |
| 576 | 63971d16f3826d0435711900 | 2022-Q4 | | $ 957 |
| 577 | 6306425c989c59fca34aa011 | 2022-Q4 | | $ 5,115 |
| 578 | 62db07d4bff8e564a4f46850 | 2022-Q4 | | $ 255 |
| 579 | 623e0edd7d66ead1d5dd351f | 2022-Q4 | | $ 8,600 |
| 580 | 5d3b20724fc66b036839c331 | 2022-Q4 | | $ 457 |
| 581 | 625c4cec9cb505d4abac7a65 | 2022-Q4 | | $ 9,574 |
| 582 | 62194567280f58851ae06d30 | 2022-Q4 | | $ 9,593 |
| 583 | 62f14d84a76117e3047c9cd0 | 2022-Q4 | | $ 1,330 |
| 584 | 6183f4deb23f4b5fa3977512 | 2022-Q4 | | $ 8,074 |
| 585 | 602aa2f97a65aa1c02a8074b | 2022-Q4 | | $ 15,034 |
| 586 | 611aeff2739b8dd8a9d0a61b | 2022-Q4 | | $ 4,278 |
| 587 | 620a4556f93065bdf624a45e | 2022-Q4 | | $ 10,730 |
| 588 | 635d271289c898003584b70c | 2022-Q4 | | $ 1,363 |


Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Payroll Summary**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.1**

| # | Employee - ID | Time Period | $100k Test | Calculated Amount |
|---|---|---|---|---|
| 589 | 62c32f6e4cac9f00492fadc4 | 2022-Q4 | | $ 5,759 |
| 590 | 635abd6322f009be4a7e4b80 | 2022-Q4 | | $ 2,690 |
| 591 | 622bd37203b8d26139af07ea | 2022-Q4 | | $ 9,532 |
| 592 | 632e2f8b32456aff6ce2d49f | 2022-Q4 | | $ 13,975 |
| 593 | 635ea540dba3f1c1ce31daf9 | 2022-Q4 | | $ 4,347 |
| 594 | 6375abdc996c5f918e846450 | 2022-Q4 | | $ 4,196 |
| 595 | 63448513b353f28b29c0dc46 | 2022-Q4 | | $ 637 |
| 596 | 6192c8b8b0adc4b4840d57e7 | 2022-Q4 | | $ 1,953 |
| 597 | 628bfb9e9f0c073d02186303 | 2022-Q4 | | $ 8,028 |
| 598 | 6335db73e897e0f8615dfeed | 2022-Q4 | | $ 9,137 |
| 599 | 5e9dbbff503fc715c8bf3dea | 2022-Q4 | | $ 14,525 |
| 600 | 62503af7b4ea78831335afd4 | 2022-Q4 | | $ 3,484 |
| 601 | 6279295556c721f23a57028d | 2022-Q4 | | $ 8,923 |
| 602 | 6348a9116eb68cb1c69629c2 | 2022-Q4 | | $ 1,994 |
| 603 | 6307959a6a2545ea83dfde32 | 2022-Q4 | | $ 2,554 |
| 604 | 634802a6cd6fd43fc8e177c4 | 2022-Q4 | | $ 2,561 |
| 605 | 6332457143d9fce72fa7d268 | 2022-Q4 | | $ 1,654 |
| 606 | 63036b9b78988b0c9935cf81 | 2022-Q4 | | $ 8,593 |
| 607 | 62cc81ad1fddc8b1a81f8eb4 | 2022-Q4 | | $ 5,715 |
| 608 | 5d3b213c4fc66b03683a26fb | 2022-Q4 | | $ 18,092 |
| 609 | 6329afe9fbe6df1b894cf9d1 | 2022-Q4 | | $ 13,686 |
| 610 | 5d3b21284fc66b03683a1cd6 | 2022-Q4 | | $ 12,898 |
| 611 | 621cf132a3f8ae137fe3a786 | 2022-Q4 | | $ 9,042 |
| 612 | 6282de4531a27209f7a7f294 | 2022-Q4 | | $ 9,745 |
| 613 | 603921f2bf761533bb73802e | 2022-Q4 | | $ 1,712 |
| 614 | 625095a55656df00e6b04a95 | 2022-Q4 | | $ 6,859 |
| 615 | 5eb824edbc3bc73e13b2508c | 2022-Q4 | | $ 18,106 |
| 616 | 6348013ac4bf9d2528bcd357 | 2022-Q4 | | $ 1,332 |
| 617 | 5d3b20734fc66b036839c366 | 2022-Q4 | | $ 19,141 |
| 618 | 5d3b20be4fc66b036839e949 | 2022-Q4 | | $ 643 |
| 619 | 63036e09e4b45272cf80e464 | 2022-Q4 | | $ 6,497 |
| 620 | 6183dd7249dd4d0d8fdcaee0 | 2022-Q4 | | $ 2,758 |
| 621 | 62ba106fe3932ffe26f6e928 | 2022-Q4 | | $ 2,378 |
| 622 | 615e1fab4be09d46769d7abb | 2022-Q4 | | $ - |
| 623 | 628c04848e1bcdc4a2512223 | 2022-Q4 | | $ 5,878 |
| 624 | 63334a8f057797bffab40bb5 | 2022-Q4 | | $ 5,722 |
| 625 | 630cac7b7f464c174cdedf67 | 2022-Q4 | | $ 5,194 |
| 626 | 623f72652ad4d28fc1d657a4 | 2022-Q4 | | $ 6,774 |
| 627 | 61ca20703fb4fdc62c6197ce | 2022-Q4 | | $ 13,979 |
| 628 | 6180044010301f8ee74cb7b7 | 2022-Q4 | | $ 18,799 |
| 629 | 61db54bc0db3f2f136701a08 | 2022-Q4 | | $ 4,924 |
| 630 | 62a20d0cea0b6ead988ed84e | 2022-Q4 | | $ 718 |
| 631 | 62f043fa628f0f5882dec723 | 2022-Q4 | | $ 3,365 |
| 632 | 6250252612a5a7a20220a0d7 | 2022-Q4 | | $ 9,956 |
| 633 | 6288e4418be9c6e1baa1f037 | 2022-Q4 | | $ 9,687 |
| 634 | 6390a2e8768954c03f0fac40 | 2022-Q4 | | $ 1,006 |
| 635 | 61f3f5c01b39226be296b6f6 | 2022-Q4 | | $ 3,140 |
| 636 | 626fe6d2401ffaa70eabd947 | 2022-Q4 | | $ 9,451 |
| 637 | 62a3adcb0c4462d466551017 | 2022-Q4 | | $ 8,491 |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Payroll Summary**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.1**

| # | Employee - ID | Time Period | $100k Test | Calculated Amount |
|---|---|---|---|---|
| 638 | 635bfbb31c590c9be3cbdf8d | 2022-Q4 | | $ 2,403 |
| 639 | 6105f4bfbf73a65c913c5765 | 2022-Q4 | | $ 14,706 |
| 640 | 62fcd8cc797492854bfa2f42 | 2022-Q4 | | $ 6,720 |
| 641 | 62d180b7ba75225d03df954d | 2022-Q4 | | $ 8,140 |
| 642 | 60f9d8540b4667b0ecb9ca84 | 2022-Q4 | | $ 7,752 |
| 643 | 62b0683a70436488b61f9514 | 2022-Q4 | | $ 761 |
| 644 | 630bbeb2388bcf4f404f3cce | 2022-Q4 | | $ 7,231 |
| 645 | 6364062c7da9cc463225dd9f | 2022-Q4 | | $ 3,665 |
| 646 | 606ba087b4f174d0b79aeb07 | 2022-Q4 | | $ 6,700 |
| 647 | 627521d939a2564cae367646 | 2022-Q4 | | $ 9,700 |
| 648 | 61526bf4b55c9d5fa61108ad | 2022-Q4 | | $ 8,049 |
| 649 | 5d3b20e34fc66b036839fc20 | 2022-Q4 | | $ 643 |
| 650 | 62a20b56ef78de8f7f8e8c26 | 2022-Q4 | | $ 2,198 |
| 651 | 628675d5ef30a6178dcfc81a | 2022-Q4 | | $ 3,078 |
| 652 | 5d2d1d026c9a4e6a4301ad56 | 2022-Q4 | | $ 779 |
| 653 | 631b7da8a6e1cd49a1d66a18 | 2022-Q4 | | $ 5,459 |
| 654 | 63925719d9ba401996283883 | 2022-Q4 | | $ 1,168 |
| 655 | 627ab786f3dad859daa6694a | 2022-Q4 | | $ 5,873 |
| 656 | 623c8db4d33d924562017647 | 2022-Q4 | | $ 11,127 |
| 657 | 6222973f046673d1d333ce63 | 2022-Q4 | | $ 9,229 |
| 658 | 63388299c9689a3450dc3898 | 2022-Q4 | | $ 5,488 |
| 659 | 6298b5e012ab2320f0a46496 | 2022-Q4 | | $ 5,484 |
| 660 | 62e4670c636113f045bcef2a | 2022-Q4 | | $ 4,892 |
| 661 | 6102e9b38b15f42758d64c7e | 2022-Q4 | | $ 14,629 |
| 662 | 5d3b20744fc66b036839c43a | 2022-Q4 | | $ 18,574 |
| 663 | 6372cdd53ceb65c222761901 | 2022-Q4 | | $ 2,237 |
| 664 | 615e222a33404dc435e636cc | 2022-Q4 | | $ 5,197 |
| 665 | 6367de3a3cc1949b8b4c0dcc | 2022-Q4 | | $ 203 |
| 666 | 6240caafeafb44bf7ecd2010 | 2022-Q4 | | $ 9,354 |
| 667 | 633f5ac57ed75921313e825e | 2022-Q4 | | $ 678 |
| 668 | 635d28b84f577647c85d48e7 | 2022-Q4 | | $ 4,937 |
| 669 | 628d0bae46cecb512d399f06 | 2022-Q4 | | $ 14,128 |
| 670 | 6394c0273a56bd89dd9f57a2 | 2022-Q4 | | $ 1,263 |
| 671 | 63308b8d54b8c1b12c842544 | 2022-Q4 | | $ 3,477 |
| 672 | 6235f7c2aaec1baf57e49daa | 2022-Q4 | | $ 7,575 |
| 673 | 61697680f1038228de10651b | 2022-Q4 | | $ 9,459 |
| 674 | 61742ed25c8750fb343ab357 | 2022-Q4 | | $ 1,443 |
| 675 | 6303e85988a4f0903c10df6f | 2022-Q4 | | $ 4,597 |
| 676 | 62f046eb676cd55dc2a6d0bc | 2022-Q4 | | $ 9,150 |
| 677 | 62daff076a3d1a8218c4988c | 2022-Q4 | | $ 165 |
| 678 | 6367e15e02661287e85a6af2 | 2022-Q4 | | $ 4,434 |
| 679 | 634e9079df8bcb447ec571c9 | 2022-Q4 | | $ 4,767 |
| 680 | 62ee8e203182566e5a8012de | 2022-Q4 | | $ 4,977 |
| 681 | 610eb96e3829e0bcb2477524 | 2022-Q4 | | $ 10,539 |
| 682 | 637cebcd7b704dd04cec3a33 | 2022-Q4 | | $ 3,483 |
| 683 | 60396c32cd986b0479ddf347 | 2022-Q4 | | $ 1,419 |
| 684 | 6372caa93d5b44343d51dd31 | 2022-Q4 | | $ 2,719 |
| 685 | 627d8720951d43da02a36115 | 2022-Q4 | | $ 3,103 |
| 686 | 62db0ff369659c8a1352a82c | 2022-Q4 | | $ 10,861 |

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Payroll Summary**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.1**

| # | Employee - ID | Time Period | $100k Test | Calculated Amount | |
|---|---|---|---|---|---|
| 687 | 60c766bff44b529d52aad839 | 2022-Q4 | | $ | 14,870 |
| 688 | 5ea705248a9f4e12f565ac91 | 2022-Q4 | | $ | 908 |
| 689 | 62db044278eab26cbd16b896 | 2022-Q4 | | $ | 7,792 |
| 690 | 5d3b213e4fc66b03683a27cf | 2022-Q4 | | $ | 20,206 |
| 691 | 5d3b20d04fc66b036839f265 | 2022-Q4 | | $ | 19,092 |
| 692 | 63362ce616ff5484a046ed28 | 2022-Q4 | | $ | 2,409 |
| 693 | 606215f4c82423469939ee2e | 2022-Q4 | | $ | 14,327 |
| 694 | 60df519cfc2843ef86dd7029 | 2022-Q4 | | $ | 2,132 |
| 695 | 61eebd1f888c25def499b3b9 | 2022-Q4 | | $ | 9,827 |
| 696 | 634ecc53b11c251ac9e14c14 | 2022-Q4 | | $ | 6,246 |
| 697 | 624c6e483336dd7cbec33887 | 2022-Q4 | | $ | 2,660 |
| 698 | 627d9e377cfa645119094b87 | 2022-Q4 | | $ | 11,774 |
| 699 | 631b7b1dd99fab9e8e4cb966 | 2022-Q4 | | $ | 9,085 |
| 700 | 623e5c0f3398febd023f8515 | 2022-Q4 | | $ | 6,641 |
| 701 | 631d25ee542fbffeafeeddea | 2022-Q4 | | $ | 6,661 |
| 702 | 626313a26253c85b4235d21e | 2022-Q4 | | $ | 3,750 |
| 703 | 630394007888c8a3263a99ff | 2022-Q4 | | $ | 5,698 |
| 704 | 5d3b20d24fc66b036839f36e | 2022-Q4 | | $ | 18,358 |
| 705 | 622bd492089e6a10d663ec24 | 2022-Q4 | | $ | 7,932 |
| 706 | 62214a30bbb732fe1ada0861 | 2022-Q4 | | $ | 435 |
| 707 | 61e205c847fd81d09241de52 | 2022-Q4 | | $ | 13,763 |
| 708 | 632862162f1260456d3ac6d0 | 2022-Q4 | | $ | 4,480 |
| 709 | 5db9e53ce8914e095cbfc44a | 2022-Q4 | | $ | 15,390 |
| | | | | **$** | **5,350,363** |

**Source/Notes:**

[1] DEFENDANTS0064512-0064516.

[2] Individual compensation was capped at an annualized $100,000, calculated quarterly, with employer contributions permitted on top of the cap.

https://www.congress.gov/bill/116th-congress/house-bill/748/text

https://home.treasury.gov/system/files/136/PPP--Loan-Forgiveness-FAQs.pdf



Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Rent Summary**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.2**

| Payee | Start Date | End Date | Tx. Count | Paid Amount |
|---|---|---|---|---|
| 1301 K Street Limited Partnership | 10/01/21 | 12/02/22 | 13 | $ 37,918 |
| 1401 Eye Holdings LLC | 10/01/21 | 12/02/22 | 15 | $ 61,833 |
| 1776 Eye Street SPE | 10/01/21 | 03/01/22 | 6 | $ 23,384 |
| 655 New York, LLC | 11/02/21 | 12/29/22 | 17 | $ 29,830 |
| 74 Spring Valley Owner, LLC | 11/16/21 | 03/01/22 | 6 | $ 82,756 |
| Brookfield Properties | 11/02/21 | 03/01/22 | 6 | $ 72,338 |
| Cafritz-Wilkes Development Group LLC | 10/01/21 | 10/03/22 | 14 | $ 216,563 |
| Central Place/JBG Central Place Office LLC | 10/01/21 | 12/02/22 | 26 | $ 253,324 |
| Douglas Development Corporation | 10/01/21 | 03/01/22 | 9 | $ 624,605 |
| JBG Hatton Retail LLC | 10/01/21 | 12/02/22 | 22 | $ 115,508 |
| MDP 1351 Wisconsin LLC | 10/01/21 | 12/02/22 | 16 | $ 255,182 |
| T-C 800 17TH STREET NW OWNER LLC | 10/01/21 | 12/02/22 | 14 | $ 35,849 |
| Terrell Place Property LLC | 10/01/21 | 12/02/22 | 20 | $ 76,139 |
| WRIT Spring Valley LLC | 10/01/21 | 12/23/21 | 3 | $ 17,709 |
| **Total** | **10/01/21** | **12/29/22** | **187** | **$ 1,902,937** |

**Source:**

[1] DEFENDANTS0060712, DEFENDANTS0060723, DEFENDANTS0064503-0064505.



Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**RRF - Operating Expenses**

**Covered Period: 02/15/20 - 03/11/23**

**Exhibit 5.3**

| Category | Start Date | End Date | Tx. Count | Paid Amount |
|---|---|---|---|---|
| Business Operating Expenses - Independent Can Company | 01/26/21 | 12/29/22 | 29 | $ 574,193 |
| Business Operating Expenses - Lightning Labels | 01/15/21 | 03/29/22 | 35 | $ 116,437 |
| Business Operating Expenses - TricorBraun Flex | 01/07/21 | 11/09/21 | 8 | $ 58,875 |
| Food & Beverage - Cafe Imports | 01/04/21 | 12/29/22 | 64 | $ 1,206,006 |
| Food & Beverage - Califia Farms | 02/04/21 | 12/15/22 | 11 | $ 184,299 |
| Food & Beverage - Catalyst Trade | 01/04/21 | 10/28/22 | 31 | $ 157,508 |
| Food & Beverage - Excelco LP | 01/21/21 | 12/29/22 | 15 | $ 99,491 |
| Food & Beverage - InterContinental Coffee Trading Inc. | 01/04/21 | 12/29/22 | 16 | $ 182,111 |
| Food & Beverage - Sucafina | 01/04/21 | 12/29/22 | 63 | $ 1,034,523 |
| Food & Beverage - Sysco | 01/04/21 | 09/30/22 | 44 | $ 62,219 |
| **Total** | **01/04/21** | **12/29/22** | **316** | **$ 3,675,661** |

**Sources:**

[1] DEFENDANTS0060707, DEFENDANTS0060712, DEFENDANTS0060721-0060723, DEFENDANTS0064503-0064505.

[2] DEFENDANTS0058703-DEFENDANTS0058961.

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**Microstrategy Return on Investment**

**Exhibit 6.0**

| Account | Date | Type | Quantity [3] | Ratio | Share Price | Basis Share Price | Basis | Paid Amount | Gain (Loss) | S&P Price | Hypothetical S&P Shares | Hypothetical S&P Paid Amount | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WS 71210 EI | 10/29/21 | BUY | 13,650 | 50% | $ 72.6532 | $ 72.6532 | $ 991,717 | $ 991,717 | N/A | $ 4,605 | 215.34 | $ 991,717 | N/A |
| WS 71210 EI | 11/03/21 | BUY | 13,650 | 50% | $ 79.8048 | $ 79.8048 | $ 1,089,335 | $ 1,089,335 | N/A | $ 4,661 | 233.73 | $ 1,089,335 | N/A |
| | | | 27,300 | **100%** | | | **$ 2,081,052** | **$ 2,081,052** | | | | **$ 2,081,052** | |

| Account | Date | Type | Quantity | Ratio | Share Price | Basis Share Price | Basis | Sale Amount | Gain (Loss) | S&P Price | S&P Shares Sold | Sale Amount | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WS B0465 EI | 06/04/24 | SELL | (1,870) | 14% | $ 161.6812 | $ 72.6532 | $ 135,862 | $ 302,344 | $ 166,482 | $ 5,291 | 29.50 | $ 156,098 | $ 20,236 |
| WS B0465 EI | 07/03/24 | SELL | (3,880) | 28% | $ 128.8033 | $ 72.6532 | $ 281,895 | $ 499,757 | $ 217,862 | $ 5,537 | 61.21 | $ 338,920 | $ 57,026 |
| WS B0465 EI | 07/19/24 | SELL | (3,000) | 22% | $ 171.7559 | $ 72.6532 | $ 217,960 | $ 515,268 | $ 297,308 | $ 5,505 | 47.33 | $ 260,536 | $ 42,576 |
| WS B0465 EI | 08/06/24 | SELL | (2,500) | 18% | $ 136.3199 | $ 72.6532 | $ 181,633 | $ 340,800 | $ 159,167 | $ 5,240 | 39.44 | $ 206,663 | $ 25,030 |
| WS B0465 EI | 09/10/24 | SELL | (2,400) | 18% | $ 124.7650 | $ 72.6532 | $ 174,368 | $ 299,436 | $ 125,068 | $ 5,496 | 37.86 | $ 208,070 | $ 33,702 |
| | | | **(13,650)** | **100%** | | | **$ 991,717** | **$ 1,957,604** | **$ 965,887** | | **215.34** | **$ 1,170,287** | **$ 178,571** |

| Account | Date | Type | Quantity | Ratio | Share Price | Basis Share Price | Basis | Sale Amount | Gain (Loss) | S&P Price | S&P Shares Sold | Sale Amount | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WS 71210 EI | 09/24/24 | SELL | (2,666) | 20% | $ 147.9044 | $ 79.8048 | $ 212,760 | $ 394,313 | $ 181,554 | $ 5,733 | 45.65 | $ 261,714 | $ 48,954 |
| WS 71210 EI | 10/02/24 | SELL | (1,500) | 11% | $ 172.0745 | $ 79.8048 | $ 119,707 | $ 258,112 | $ 138,405 | $ 5,710 | 25.69 | $ 146,650 | $ 26,943 |
| WS 71210 EI | 10/08/24 | SELL | (2,500) | 18% | $ 196.4596 | $ 79.8048 | $ 199,512 | $ 491,149 | $ 291,637 | $ 5,751 | 42.81 | $ 246,197 | $ 46,685 |
| WS 71210 EI | 11/06/24 | SELL | (1,000) | 7% | $ 257.3876 | $ 79.8048 | $ 79,805 | $ 257,388 | $ 177,583 | $ 5,929 | 17.12 | $ 101,525 | $ 21,721 |
| WS 71210 EI | 12/04/24 | SELL | (1,400) | 10% | $ 406.3470 | $ 79.8048 | $ 111,727 | $ 568,886 | $ 457,159 | $ 6,086 | 23.97 | $ 145,910 | $ 34,183 |
| WS 71210 EI | 01/07/25 | SELL | (1,400) | 10% | $ 364.9147 | $ 79.8048 | $ 111,727 | $ 510,881 | $ 399,154 | $ 5,909 | 23.97 | $ 141,656 | $ 29,929 |
| WS 71210 EI | 01/15/25 | SELL | (1,000) | 7% | $ 356.1349 | $ 79.8048 | $ 79,805 | $ 356,135 | $ 276,330 | $ 5,950 | 17.12 | $ 101,883 | $ 22,078 |
| WS 71210 EI | 03/04/25 | SELL | (500) | 4% | $ 277.4768 | $ 79.8048 | $ 39,902 | $ 138,738 | $ 98,836 | $ 5,778 | 8.56 | $ 49,471 | $ 9,568 |
| WS 71210 EI | 03/12/25 | SELL | (1,000) | 7% | $ 252.0077 | $ 79.8048 | $ 79,805 | $ 252,008 | $ 172,203 | $ 5,599 | 17.12 | $ 95,879 | $ 16,074 |
| WS 71210 EI | 04/11/25 | SELL | (684) | 5% | $ 300.9927 | $ 79.8048 | $ 54,586 | $ 205,879 | $ 151,293 | $ 5,363 | 11.71 | $ 62,818 | $ 8,231 |
| | | | **(13,650)** | **100%** | | | **$ 1,089,335** | **$ 3,433,488** | **$ 2,344,153** | | **233.73** | **$ 1,353,702** | **$ 264,367** |
| **TOTAL** | | | | | | | **$ 2,081,052** | **$ 5,391,092** | **$ 3,310,040** | | | **$ 2,523,989** | **$ 442,938** |
| **Return on Investment** | | | | | | | | | **159%** | | | | **21%** |

**Sources/Notes:**

[1] DEFENDANTS0014349, DEFENDANTS0060022, DEFENDANTS0060030, DEFENDANTS0060038, DEFENDANTS0060046, DEFENDANTS0060110, DEFENDANTS0060186, DEFENDANTS0060196, DEFENDANTS0060206, DEFENDANTS0060272, DEFENDANTS0060288, DEFENDANTS0060298.

[2] S&P share price per Capital IQ.

[3] 1,365 shares were purchased in November 2021. Stock split of 10:1 occurred on 08/08/24. All share amounts displayed account for the stock split as of November 2021.



Privileged & Confidential

***Harrison Suarez v. Compass Coffee LLC; Michael Haft; and Robert Haft***

**Proceeds from Microstrategy Shares and Transfers to Eagle Bank**

**Exhibit 6.1**

| Proceeds from Sale of MicroStrategy Shares [1] | | | | | Transfers to Eagle Bank from UBS [2] | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | **Date** | **Type** | **Quantity [3]** | **Sale Amount** | **Date** | **Date Diff.** | **Amount** | **Amount Diff.** |
| WS B0465 EI | 06/04/24 | SELL | (1,870) | $ 302,344 | 06/05/24 | 1 | $ 300,000 | $ (2,344) |
| WS B0465 EI | 07/03/24 | SELL | (3,880) | $ 499,757 | 07/05/24 | 2 | $ 500,000 | $ 243 |
| WS B0465 EI | 07/19/24 | SELL | (3,000) | $ 515,268 | 07/22/24 | 3 | $ 515,268 | $ - |
| WS B0465 EI | 08/06/24 | SELL | (2,500) | $ 340,800 | 08/07/24 | 1 | $ 340,800 | $ (0) |
| WS B0465 EI | 09/10/24 | SELL | (2,400) | $ 299,436 | 09/11/24 | 1 | $ 299,436 | $ - |
| WS 71210 EI | 09/24/24 | SELL | (2,666) | $ 394,313 | 09/25/24 | 1 | $ 394,313 | $ (0) |
| WS 71210 EI | 10/02/24 | SELL | (1,500) | $ 258,112 | 10/03/24 | 1 | $ 258,112 | $ - |
| WS 71210 EI | 10/08/24 | SELL | (2,500) | $ 491,149 | 10/09/24 | 1 | $ 491,149 | $ (0) |
| WS 71210 EI | 11/06/24 | SELL | (1,000) | $ 257,388 | 11/07/24 | 1 | $ 257,388 | $ - |
| WS 71210 EI | 12/04/24 | SELL | (1,400) | $ 568,886 | 12/05/24 | 1 | $ 568,886 | $ - |
| WS 71210 EI | 01/07/25 | SELL | (1,400) | $ 510,881 | 01/08/25 | 1 | $ 510,881 | $ - |
| WS 71210 EI | 01/15/25 | SELL | (1,000) | $ 356,135 | 01/16/25 | 1 | $ 356,135 | $ - |
| WS 71210 EI | 03/04/25 | SELL | (500) | $ 138,738 | 03/05/25 | 1 | $ 138,738 | $ - |
| WS 71210 EI | 03/12/25 | SELL | (1,000) | $ 252,008 | 03/13/25 | 1 | $ 252,008 | $ - |
| WS 71210 EI | 04/11/25 | SELL | (684) | $ 205,879 | 04/14/25 | 3 | $ 205,879 | $ - |
| **Total** | | | | **$ 5,391,092** | | | **$ 5,388,991** | **$ (2,101)** |

**<u>Sources:</u>**

[1] [1] DEFENDANTS0014349, DEFENDANTS0060022, DEFENDANTS0060030, DEFENDANTS0060038, DEFENDANTS0060046, DEFENDANTS0060110, DEFENDANTS0060186, DEFENDANTS0060196, DEFENDANTS0060206, DEFENDANTS0060272, DEFENDANTS0060288, DEFENDANTS0060298.

[2] DEFENDANTS0064517.

[3] 1,365 shares were purchased in November 2021. Stock split of 10:1 occurred on 08/08/24. Amounts displayed account for the stock split as of November 2021.